# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------x
| | | |
|---|---|---|
| In re | : | Case No. 01-14312 (REG) |
| | : | |
| **MAGNESIUM CORPORATION** | : | |
| **OF AMERICA,** | : | (Chapter 11) |
| | : | |
| Debtor. | : | (Jointly Administered) |

--------------------------------------------------x


# SCHEDULES OF ASSETS AND LIABILITIES


**Joseph H. Smolinsky**
**CHADBOURNE & PARKE LLP**
**30 Rockefeller Plaza**
**New York, NY 10112**
**(212) 408-5100**

Attorneys for the Debtor and Debtor in
Possession

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the total from Schedule A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total of the debtor's assets.  Add the amounts from Schedule D, E, and F to determine the total amount of the debtor's liabilities.

| | Attached (Yes/No) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A. Real Property | Yes | 1 | $4,588,895.00 | | |
| B. Personal Property | Yes | 3 | $89,417,339.00 | | |
| C. Property Claimed As Exempt | No | NA | | | |
| D. Creditors Holding Secured Claims | Yes | 2 | | $15,369,534.98 | |
| E. Creditors Holding Unsecured Priority Claims | Yes | 3 | | $18,908.29 | |
| F. Creditors Holding Unsecured NonPriority Claims | Yes | 41 | | $316,521,307.18 | |
| G. Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H. Codebtors | Yes | 1 | | | |
| I. Current Income of Individual Debtor(s) | No | NA | | | |
| J. Current Expenditures Of Individual Debtor(s) | No | NA | | | |
| Total No. of Sheets of All Schedules | | 55 | | | |
| Total Assets | | | $94,006,234.00 | | |
| Total Liabilities | | | | $331,909,750.45 | |

In re: **Magnesium Corporation of America**                    Case Nos. 01-14312 **(REG)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's interest in property | Current Market Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| Salt Lake City Office and Land 2.563 acres, 2-story building, 12,417 sq. ft., located at 238 N 2200 West, Salt Lake City, UT 84116 | owned | undetermined | None |
| Rowley, UT Plant Site Approximately 4,500 acres of land adjacent to SW shore of the Great Salt Lake | owned | undetermined | None |
| G.R. Richman Stansbury Property Approximately 247 acres NE 1/4 sction 32 plus lots 1-4 of section 32, T2N R6W SLBM | owned | undetermined | None |
| | Net Book Value | $              4,588,895.00 | |

In re: **Magnesium Corporation of America**                                    Case Nos. 01-14312 **(REG)**

# SCHEDULE B – PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Market Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption (1) |
|---|---|---|---|
| 1. Cash on Hand | x | | |
| 2. Checking, savings, or other financial accounts, certificates of deposits, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives | | Wells Fargo Bank 1955 W. North Temple Salt Lake City, UT 84116  ABN-AMRO Bank Regiokantoor Rotterdam 88 Poostbus 949 3000 DD Rotterdam HOLLAND | $31,816 |
| 3. Security Deposits with public utilities, telephone companies, landlords and others | | Attorney Retainers Deposits:  ACE USA Insurance, State of Utah (Zions Bank), Regence Blue Cross Blue Shield Insurance | $383,193 |
| 4. Household goods and furnishings, including audio, video and computer equipment | x | | |
| 5. Books, pictures, and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles | x | | |
| 6. Wearing Apparel | x | | |
| 7. Furs and jewelry | x | | |
| 8. Firearms and sports, photographics, and other hobby equipment | x | | |
| 9. Interest in insurance policies | x | | |
| 10.Annuities | x | | |
| 11.Interests in IRA, Keogh, or other pension or profit sharing plans | x | | |
| 12.Stock and interests in incorporated and unincorporated businesses | x | | |

**(1)  The amounts listed herein are book value as of the petition date.**

In re: **Magnesium Corporation of America**                    Case Nos. 01-14312 **(REG)**

# SCHEDULE B – PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Market Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption (1) |
|---|---|---|---|
| 13.Interests in partnerships or joint ventures | | KemMag LLC<br>238 N 2200 West<br>Salt Lake City, UT 84116 | $233,698 |
| 14.Government and corporate bonds and other negotiable and non-negotiable instruments | x | | |
| 15.Accounts Receivable | | Magnesium Corporation of America<br>238 N 2200 West<br>Salt Lake City, UT 84116 | $13,090,005 |
| 16.Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled | x | | |
| 17.Other liquidated debts owing debtor including tax refunds | x | | |
| 18.Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property | x | | |
| 19.Contingent and noncontingent interests in estate of decedent, death benefit plan, life insurance policy, or trust | x | | |
| 20.Other contingent and noncontingent unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. | x | | |
| 21.Patents, copyrights, and other intellectual property. | x | | |
| 22.Licenses, franchises, and other general intangibles. | x | | |

2

In re: **Magnesium Corporation of America**                    Case Nos. 01-14312 **(REG)**

## SCHEDULE B – PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Market Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption (1) |
|---|---|---|---|
| 23. Automobiles, trucks, trailers, and other vehicles or accessories | | Magnesium Corporation of America 238 N 2200 West Salt Lake City, UT 84116 | $2,908,151 |
| 24. Boats, motors, and accessories | x | | |
| 25. Aircraft and accessories | X | | |
| 26. Office equipment, furnishings and supplies | | Magnesium Corporation of America 238 N 2200 West Salt Lake City, UT 84116 | $270,960 |
| 27. Machinery, fixtures, equipment and supplies | | Magnesium Corporation of America 238 N 2200 West Salt Lake City, UT 84116 | $51,636,608 |
| 28. Inventory | | Magnesium Corporation of America and various third-party warehouse locations | $20,862,908 |
| 29. Animals | X | | |
| 30. Corps-growing or harvested | X | | |
| 31. Farming equipment and implements | X | | |
| 32. Farm supplies, chemical and implements | X | | |
| 33. Other personal property of any kind not already listed | X | | |
| **Total** | | | $89,417,339 |

3

In re: **Magnesium Corporation of America**                    Case Nos. 01-14312 (**REG**)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

___ Check here if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditors Name and Mailing Address including Zip Code | Codebtor | Date claim was incurred and nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|
| Congress Financial Corp. Attn: Janet Last 1133 Ave. of Americas New York, NY 10036 | | Assets listed as collateral in the Amended and Restated Agreement dated August 4, 1993, by and between Debtor and Congress Financial, as amended and restated. Value: at least $30 million, based on book value on petition date. | | | | $14,657,823.86 | |
| CIGNA Insurance PO Box 37963 Charlotte, NC 28237 | | 1996-2000 Letters of credit totaling $1,021,000 securing self-insured insurance | x | x | | undetermined | |
| Pacificorp 835 NE Multnomah Portland, OR 97232 | | Setoff rights totaling $702,046.41arising from power purchases/sales through 8/2/01 | | x | | $702,046.41 | |
| Chadbourne & Parke 30 Rockefeller Plaza New York, NY 10112 | | $200,000 Retainer | | x | | undetermined | |
| State of Utah Div. of State Lands 1594 W. North Temple, Ste 3520 Salt Lake City, UT 84114 | | $110,000 Reclamation Bond | x | x | | undetermined | |
| ACE USA 140 Broadway, 41st Fl. New York, NY 10005 | | $98,193 deposit securing casualty insurance claims | x | x | | undetermined | |

In re: **Magnesium Corporation of America**                    Case Nos. 01-14312 (**REG**)

| Creditors Name and Mailing Address including Zip Code | Codebtor | Date claim was incurred and nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|
| LeBoeuf, Lamb, Greene & MacRae<br>125 West 55th Street<br>New York, NY 10019 | | $10,000 Retainer | | x | x | $9,664.71 | |
| Total | | | | | | $15,369,534.98 | |

2

In re: **Magnesium Corporation of America**                    Case Nos. <u>01-14312</u> **(REG)**

## <u>SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS</u>

A complete list of claims entitled to priority listed separately by type of priority is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Repeat this total also on the Summary of Schedules.

_ _  Check here if debtor has no creditors holding unsecured priority claims to report on Schedule E.

**TYPES OF PRIORITY CLAIMS** (Mark the appropriate line below with an "x" if claims in that category are listed on the attached sheets)

_____      **Extension of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief 11 U.S.C. § 507(a)(2).

_____      **Wages, salaries and commissions**

Wages, salaries and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650 per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C § 507(a)(3).

_____      **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4)

_____      **Certain farmers and fisherman**

Claims of certain farmers and fisherman, up to $4,650 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

In re: **Magnesium Corporation of America**                Case Nos. <u>01-14312 **(REG)**</u>

\_\_\_\_      **Deposits by Individuals**

Claims of individuals up to $2,100 for deposits for the purchase, lease, or rental of property or services for personal, family or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

\_\_\_\_      **Alimony, Maintenance or Support**

Claims of a spouse, former spouse or child of the debtor for alimony, maintenance or support, to the extent provided in 11 U.S.C. § 507(a)(7).

\_\_X\_\_      **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

\_\_\_\_      **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC Director of the Office of Thrift Supervision Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital on an insured depository institution.

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address including Zip Code | Date claim was incurred and consideration for claim.  If claim is subject to setoff, so state | Contingent Disputed Unliquidated | Amount Of Claim (1) |
|---|---|---|---|
| St. Joseph County Treasurer 3rd Floor City County Building 277 W Jefferson Blvd South Bend, IN 46601 | 5/2001 | U | $18,908.29 |
| Washington County Treasurer Courthouse 223 Putnam Street Marietta, OH  45750 | 2001 | U | $0 |
| Tulsa County Treasurer 500 S. Denver Avenue Tulsa, OK  74103 | 2001 | U | $0 |
| Utah State Tax Commission 210 N. 1950 West Salt Lake City, UT  84134 | 2001 | U | $0 |
| Salt Lake County Assessor 2001 South State Street #N2300 Salt Lake City, UT  84190 | 2001 | U | $0 |

(1)  The Debtor reserves the right to challenge the actual priority of any claim scheduled herein.

In re: **Magnesium Corporation of America**                    Case Nos. 01-14312 **(REG)**

| Creditor's Name and Mailing Address including Zip Code | Date claim was incurred and consideration for claim.  If claim is subject to setoff, so state | Contingent Disputed Unliquidated | Amount Of Claim (1) |
|---|---|---|---|
| Salt Lake County Treasurer 2001 South State Street #1200 Salt Lake City, UT  84190 | 2001 | U | $0 |
| Tooele County Assessor 47 South Main Tooele , UT  84074 | 2001 | U | $0 |
| Tooele County Treasurer, Utah 47 South Main Tooele , UT  84074 | 2001 | U | $0 |
| Michigan Treasury PO Box 30199 Lansing, MI 48909 | 2001 | U | $0 |
| | | **Total** | $18,908.29 |

(1)  The Debtor reserves the right to challenge the actual priority of any claim scheduled herein.

In re: **Magnesium Corporation of America**                    Case Nos. 01-14312 (**REG**)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and the account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box "Total" on the last sheet of the complete schedule.  Report this total also on the Summary of Schedules.

_____  Place an "X" here if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| Creditors name and mailing address including zip Code | Date claim was incurred and consideration for claim.  If claim is subject to setoff, so state | Contingent Disputed Unliquidated | Amount Of Claim |
|---|---|---|---|
| Renco Metals, Inc.<br>30 Rockefeller Plaza, Ste 4225<br>New York, NY 10112 | Intercompany amounts resulting from financing transactions, advances, unremitted management fees, accrued but unremitted Senior Note interest | U | $162,403,564.00 |
| State Street Bank & Trust as Indenture Trustee<br>225 Asylum Street<br>Hartford, CT 06103 | 7/96* | C, U* | $150,000,000.00 plus accrued interest* |

**\*Magnesium Corporation of America is guarantor of this claim that is also listed on Schedule F of its parent company, Renco Metals, Inc.  This amount is also included in the intercompany claim of Renco Metals, Inc.**

In re: **Magnesium Corporation of America**                     Case Nos. 01-14312 (**REG**)

| Creditors name and mailing address including zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent Disputed Unliquidated | Amount Of Claim |
|---|---|---|---|
| Conseco Capital Management C/O James M. Carr, Esq. BAKER & DANIELS 300 N Meridian St, Ste. 2700 Indianapolis, IN 46204 | 5/2001 | C,D,U | $0 |
| United States of America C/O Andrew F. Walch United States Department of Justice Environmental & Natural Resource Division 999-18th St. Suite 945 Denver, CO 80202 | 1/2001 | D, U | $0 |
| United States of America C/O Andrew Lensink US EPA Region VIII 8ENF-L 999-18th St. Suite 500 Denver, CO 80202-2466 | 1/2001 | D, U | $0 |
| Six Mile Ranch Co., et al. C/O Brent A. Bowman 157 N Commercial St, Ste 3 PO Box 120 Morgan, UT 84050 | | D, U | $0 |
| Utah Labor Commission C/O Deidre Marlowe 160 E 300 South, 3rd Floor PO Box 146600 Salt Lake Ciy, UT 84111 | | D, U | $0 |
| David K. Grayson, Esq. US Department of the Interior Office of the Field Solicitor 125 S State St., Ste 6201 Salt Lake City, UT 84138 | | D, U | $0 |
| Aggreko, Inc. C/O Richard M. Ozowski Butrus Khoshbin Wilson Vogt LLP 3625 N Hall St, Ste 740 Dallas, TX 75219 | | D, U | $0 |

In re: **Magnesium Corporation of America**                Case Nos. 01-14312 **(REG)**

| Creditors name and mailing address including zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent Disputed Unliquidated | Amount Of Claim |
|---|---|---|---|
| Mary Ann Wright<br>Associate Director Mining<br>State of Utah Dept of Natl. Resrcs.<br>1594 W North Temple Ste. 1210<br>Salt Lake City, UT 84114-5801 | | D, U | $0 |
| Pension Benefit Guaranty Corp.<br>PO Box 64880<br>Baltimore, MD 21264-4880 | | C, U | $0 |
| | Total from Schedule F Continuation Sheets (38 pages, consisting of pages 4 through 41) | | $4,117,743.18 |
| **Total** | | | $316,521,307.18 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| A-1 EXTERMINATORS | P.O. BOX 702175 | | WEST VALLEY CITY | UT | 84170 | 6/27/2001 | $ | 315.00 |
| A-1 EXTERMINATORS | P.O. BOX 702175 | | WEST VALLEY CITY | UT | 84170 | 7/27/2001 | $ | 315.00 |
| A-1 TRANSPORTATION/FREIGHT CO. | 172 W. 9400 SO. | | SANDY | UT | 84070 | 7/13/2001 | $ | 2,425.00 |
| A-1 TRANSPORTATION/FREIGHT CO. | 172 W. 9400 SO. | | SANDY | UT | 84070 | 7/27/2001 | $ | 2,425.00 |
| A. DYKE'S ELECTRIC, INC. | 2323 FEDERAL WAY | | BOISE | ID | 83705 | 7/20/2001 | $ | 850.67 |
| A. DYKE'S ELECTRIC, INC. | 2323 FEDERAL WAY | | BOISE | ID | 83705 | 7/20/2001 | $ | 11,193.00 |
| A. Q. CURRY PLUMBING | 331 WEST 250 NORTH | | BOUNTIFUL | UT | 84010 | 6/21/2001 | $ | 1,121.00 |
| ABB AUTOMATION INC. | P.O. BOX 73639 | | CHICAGO | IL | 60673-7639 | 7/15/2001 | $ | 52,669.64 |
| ABB AUTOMATION INC. | P.O. BOX 73639 | | CHICAGO | IL | 60673-7639 | 7/15/2001 | $ | 25,118.25 |
| ABB AUTOMATION INC. | P.O. BOX 73639 | | CHICAGO | IL | 60673-7639 | 7/15/2001 | $ | 2,437.50 |
| ABB POWER T&D COMPANY INC. | P.O. BOX 70580 | | CHICAGO | IL | 60673-0580 | 7/31/2001 | $ | 10,003.58 |
| ABF FREIGHT SYSTEM, INC | 55 S. REDWOOD RD. | | SALT LAKE CITY | UT | 84116 | 7/6/2001 | $ | 132.91 |
| ACF INDUSTRIES, INC. | P.O. BOX 952359 | | ST. LOUIS | MO | 63195-2359 | 8/1/2001 | $ | 1,307.69 |
| ACF INDUSTRIES, INC. | P.O. BOX 952359 | | ST. LOUIS | MO | 63195-2359 | 8/1/2001 | $ | 986.51 |
| ADVANCED METAL PRODUCTS INC. | 2320 NORTH 640 WEST | | WEST BOUNTIFUL | UT | 84087 | 7/10/2001 | $ | 875.00 |
| AFFILIATED METALS INC. | PO BOX 22990 | | SALT LAKE CITY | UT | 84122-0990 | 6/20/2001 | $ | 132.45 |
| AFFILIATED METALS INC. | PO BOX 22990 | | SALT LAKE CITY | UT | 84122-0990 | 6/20/2001 | $ | 18.25 |
| AFFILIATED METALS INC. | PO BOX 22990 | | SALT LAKE CITY | UT | 84122-0990 | 7/11/2001 | $ | 23.20 |
| AFFILIATED METALS INC. | PO BOX 22990 | | SALT LAKE CITY | UT | 84122-0990 | 7/11/2001 | $ | 4,457.59 |
| AIMCOR CARBON | P.O. BOX 99136 | | CHICAGO | IL | 60693 | 8/1/2001 | $ | 646.00 |
| AIMCOR CARBON | P.O. BOX 99136 | | CHICAGO | IL | 60693 | 8/1/2001 | $ | 660.00 |
| AIMCOR CARBON | P.O. BOX 99136 | | CHICAGO | IL | 60693 | 8/1/2001 | $ | 667.20 |
| AIMCOR CARBON | P.O. BOX 99136 | | CHICAGO | IL | 60693 | 7/5/2001 | $ | 662.00 |
| AIMCOR CARBON | P.O. BOX 99136 | | CHICAGO | IL | 60693 | 7/5/2001 | $ | 625.00 |
| AIR LIQUIDE AMERICA CORPORATIO | P.O. BOX 95198 | | CHICAGO | IL | 60694-5198 | 7/24/2001 | $ | 3,150.86 |
| AIR LIQUIDE AMERICA CORPORATIO | P.O. BOX 95198 | | CHICAGO | IL | 60694-5198 | 7/31/2001 | $ | 959.40 |
| AIR LIQUIDE AMERICA CORPORATIO | P.O. BOX 95198 | | CHICAGO | IL | 60694-5198 | 8/2/2001 | $ | 61.90 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/25/2001 | $ | (252.41) |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/16/2001 | $ | 69.97 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/18/2001 | $ | 3.41 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/18/2001 | $ | 204.36 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/18/2001 | $ | 71.43 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/18/2001 | $ | 365.32 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/18/2001 | $ | 286.90 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/23/2001 | $ | 331.20 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/23/2001 | $ | 0.85 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/18/2001 | $ | 1,059.68 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/24/2001 | $ | 38.34 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/18/2001 | $ | 706.56 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/25/2001 | $ | 506.50 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/18/2001 | $ | 348.96 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/24/2001 | $ | 27.48 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/25/2001 | $ | 138.45 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/30/2001 | $ | 157.85 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/30/2001 | $ | 213.80 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/30/2001 | $ | 1,221.45 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 8/1/2001 | $ | 641.27 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 8/1/2001 | $ | 584.96 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 6/18/2001 | $ | 27.09 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 6/18/2001 | $ | 213.00 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 6/18/2001 | $ | 244.92 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 6/25/2001 | $ | 87.20 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 6/25/2001 | $ | 75.89 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 6/27/2001 | $ | 17.72 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 6/27/2001 | $ | 98.03 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 6/27/2001 | $ | 68.23 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 6/27/2001 | $ | 316.62 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 6/28/2001 | $ | 30.64 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 6/29/2001 | $ | 1,030.13 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/2/2001 | $ | 504.15 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/2/2001 | $ | 224.82 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/2/2001 | $ | 123.54 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/2/2001 | $ | 316.62 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/2/2001 | $ | 49.21 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/13/2001 | $ | 607.22 |
| ALL HYDRAULICS INC. | 1255 WEST 2550 SOUTH | | OGDEN | UT | 84401 | 7/13/2001 | $ | 607.22 |
| ALLIED ELECTRONICS INC | P.O. BOX 2325 | | FT. WORTH | TX | 76113-2325 | 7/3/2001 | $ | 50.05 |
| ALLIED ELECTRONICS INC | P.O. BOX 2325 | | FT. WORTH | TX | 76113-2325 | 7/13/2001 | $ | 42.86 |
| ALLIED ELECTRONICS INC | P.O. BOX 2325 | | FT. WORTH | TX | 76113-2325 | 7/13/2001 | $ | 158.81 |
| ALLSTATES FREIGHT SERVICE INC | P.O. BOX 621 | | PUTNEY | GA | 31782-0621 | 7/16/2001 | $ | 2,625.41 |
| ALLSTATES FREIGHT SERVICE INC | P.O. BOX 621 | | PUTNEY | GA | 31782-0621 | 8/2/2001 | $ | 2,625.41 |
| ALLSTATES FREIGHT SERVICE INC | P.O. BOX 621 | | PUTNEY | GA | 31782-0621 | 7/20/2001 | $ | 2,625.41 |
| ALPINE GLASS COMPANY | P O BOX 747 | | RIVERTON | UT | 84065 | 7/10/2001 | $ | 172.00 |
| ALPINE GLASS COMPANY | P O BOX 747 | | RIVERTON | UT | 84065 | 7/12/2001 | $ | 1,332.92 |
| ALPINE GLASS COMPANY | P O BOX 747 | | RIVERTON | UT | 84065 | 6/28/2001 | $ | 678.51 |
| ALPINE OFFICE PRODUCTS | 6989 SOUTH 400 WEST | | MIDVALE | UT | 84047 | 7/20/2001 | $ | 11.58 |
| ALPINE OFFICE PRODUCTS | 6989 SOUTH 400 WEST | | MIDVALE | UT | 84047 | 7/20/2001 | $ | 311.68 |
| ALPINE OFFICE PRODUCTS | 6989 SOUTH 400 WEST | | MIDVALE | UT | 84047 | 7/20/2001 | $ | 21.68 |
| ALPINE OFFICE PRODUCTS | 6989 SOUTH 400 WEST | | MIDVALE | UT | 84047 | 7/20/2001 | $ | 39.00 |
| ALUMASTEEL MANUFACTURING, INC. | P.O. BOX 25896 | | SALT LAKE CITY | UT | 84125 | 7/27/2001 | $ | 4,910.00 |
| AMCO EQUIP&STEEL INC | PO BOX 125 | | MIDVALE | UT | 84047 | 7/19/2001 | $ | 348.26 |
| AMCO EQUIP&STEEL INC | PO BOX 125 | | MIDVALE | UT | 84047 | 7/30/2001 | $ | 249.76 |
| AMCO EQUIP&STEEL INC | PO BOX 125 | | MIDVALE | UT | 84047 | 6/19/2001 | $ | 416.91 |
| AMCO EQUIP&STEEL INC | PO BOX 125 | | MIDVALE | UT | 84047 | 6/19/2001 | $ | 316.92 |
| AMERICAN EQUIPMENT INC. | 451 WEST 3440 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 794.29 |
| AMERICAN EXPRESS CO | TRAVEL RELATED SERVICES CO SUITE 0001 | | CHICAGO | IL | 60679-0001 | 7/20/2001 | $ | 5,184.00 |
| AMERICAN GILSONITE COMPANY | C/O WELLS FARGO BANK | P.O. BOX 44638 | SAN FRANCISCO | CA | 94144 | 7/3/2001 | $ | 567.25 |
| AMERICAN TUBULAR PRODUCTS | DIVISION OF SCHAEFFER IND. | DEPT. 0156 | LOS ANGELES | CA | 90084-0156 | 7/25/2001 | $ | 2,404.33 |
| AMERICAN TUBULAR PRODUCTS | DIVISION OF SCHAEFFER IND. | DEPT. 0156 | LOS ANGELES | CA | 90084-0156 | 8/1/2001 | $ | 2,167.13 |
| AMERICAN TUBULAR PRODUCTS | DIVISION OF SCHAEFFER IND. | DEPT. 0156 | LOS ANGELES | CA | 90084-0156 | 7/3/2001 | $ | 2,174.19 |
| AMERICAN TUBULAR PRODUCTS | DIVISION OF SCHAEFFER IND. | DEPT. 0156 | LOS ANGELES | CA | 90084-0156 | 7/10/2001 | $ | 246.19 |
| AMERICAN TUBULAR PRODUCTS | DIVISION OF SCHAEFFER IND. | DEPT. 0156 | LOS ANGELES | CA | 90084-0156 | 7/10/2001 | $ | 2,220.27 |
| AMERICAN TUBULAR PRODUCTS | DIVISION OF SCHAEFFER IND. | DEPT. 0156 | LOS ANGELES | CA | 90084-0156 | 7/10/2001 | $ | 2,126.75 |
| ANDERSON CONTROLS, INC. | SUITE #202 | 5777 EAST EVANS AVENL | DENVER | CO | 80222 | 7/23/2001 | $ | 2,527.56 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 7/5/2001 | $ | 1,492.40 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 7/20/2001 | $ | 1,056.87 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 7/23/2001 | $ | 1,492.40 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 7/27/2001 | $ | 151.69 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 7/27/2001 | $ | 540.48 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 7/24/2001 | $ | 799.96 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 7/24/2001 | $ | 688.62 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 6/13/2001 | $ | 929.11 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 6/22/2001 | $ | 266.26 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 6/19/2001 | $ | 59.75 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 6/19/2001 | $ | 1,077.38 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 6/19/2001 | $ | 65.04 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 6/19/2001 | $ | 72.41 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 6/19/2001 | $ | 268.00 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 6/22/2001 | $ | 244.92 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 6/28/2001 | $ | 110.62 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 6/28/2001 | $ | 135.92 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 7/2/2001 | $ | 308.44 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 7/2/2001 | $ | 1,791.76 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 7/9/2001 | $ | 1,397.97 |
| ANIXTER INC. | P.O. BOX 847428 | | DALLAS | TX | 75284-7428 | 7/17/2001 | $ | 152.76 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/23/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/23/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/23/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/23/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/23/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/28/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/28/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/28/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/28/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/28/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/28/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/28/2001 | $ | 117.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 227.52 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 226.60 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 226.60 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 226.60 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 226.60 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 226.60 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 226.60 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 226.60 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 226.60 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 226.60 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/19/2001 | $ | 114.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/19/2001 | $ | 114.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/19/2001 | $ | 114.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/19/2001 | $ | 94.50 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/19/2001 | $ | 114.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/19/2001 | $ | 114.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/19/2001 | $ | 15.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/19/2001 | $ | 114.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/19/2001 | $ | 114.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/19/2001 | $ | 160.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/24/2001 | $ | 114.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/24/2001 | $ | 114.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/24/2001 | $ | 114.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/24/2001 | $ | 114.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/24/2001 | $ | 112.50 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/24/2001 | $ | 112.50 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 7/24/2001 | $ | 104.88 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/1/2001 | $ | 110.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/1/2001 | $ | 110.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/1/2001 | $ | 2,253.60 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/1/2001 | $ | 115.23 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/1/2001 | $ | 128.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/1/2001 | $ | 128.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 119.25 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 128.00 |
| APL LOGISTICS WMS, INC. | UNIT DIST. | P.O. BOX 73564 | CHICAGO | IL | 60673-7564 | 8/2/2001 | $ | 119.25 |
| APPLIED AUTOMATION INC. | 3186 WASHINGTON STREET | | SALT LAKE CITY | UT | 84115 | 8/2/2001 | $ | 178.05 |
| ARCO INC | 5380 SO RILEY LANE | | MURRAY | UT | 84107 | 7/27/2001 | $ | 735.71 |
| ARCO WAREHOUSE | PO BOX 590 | | TULSA | OK | 74101 | 8/1/2001 | $ | 1.90 |
| AREMCO PRODUCTS, INC. | P.O. BOX 517 | 707-B EXECUTIVE BLVD | VALLEY COTTAGE | NY | 10989 | 7/26/2001 | $ | 850.59 |
| ARGO INDUSTRIAL INC | 140 FRANKLIN ST | | NEW YORK | NY | 10013 | 7/24/2001 | $ | 247.42 |
| ARGO INDUSTRIAL INC | 140 FRANKLIN ST | | NEW YORK | NY | 10013 | 6/29/2001 | $ | 264.00 |
| ARGO INDUSTRIAL INC | 140 FRANKLIN ST | | NEW YORK | NY | 10013 | 6/29/2001 | $ | 6,221.94 |
| ARGO INDUSTRIAL INC | 140 FRANKLIN ST | | NEW YORK | NY | 10013 | 6/29/2001 | $ | 1,362.00 |
| ARNOLD MACHINERY CO | PO BOX 30020 | | SALT LAKE CITY | UT | 84130-0020 | 7/23/2001 | $ | 84.94 |
| ARNOLD MACHINERY CO | PO BOX 30020 | | SALT LAKE CITY | UT | 84130-0020 | 8/2/2001 | $ | 211.90 |
| AROSNET INTERNET SERVICES, INC | 28 SOUTH 400 EAST | | SALT LAKE CITY | UT | 84111 | 8/1/2001 | $ | 29.66 |
| AT&T WIRELESS INC. | NATIONAL BUSSINESS SERVICES | P.O. BOX 97075 | REDMOND | WA | 98073-9775 | 7/13/2001 | $ | 1,505.62 |
| AT&T WIRELESS INC. | NATIONAL BUSSINESS SERVICES | P.O. BOX 97075 | REDMOND | WA | 98073-9775 | 7/20/2001 | $ | 1,637.99 |
| ATHENA | 5145 CAMPUS DRIVE | | PLYMOUTH MTNG | PA | 19462-1129 | 6/28/2001 | $ | 2,636.90 |
| ATHENA | 5145 CAMPUS DRIVE | | PLYMOUTH MTNG | PA | 19462-1129 | 7/26/2001 | $ | 2,634.98 |
| ATHENA | 5145 CAMPUS DRIVE | | PLYMOUTH MTNG | PA | 19462-1129 | 7/16/2001 | $ | 2,637.51 |
| ATLAS MINERALS & CHEM DIV | PO BOX 8500-6975 | | PHILADELPHIA | PA | 19178-6975 | 7/25/2001 | $ | 275.38 |
| AVIS RENT A CAR SYSTEM INC. | 7876 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 7/31/2001 | $ | 393.84 |
| BALLARD SUPPLY | 2430 SO. 900 WEST | | SALT LAKE CITY | UT | 894119 | 7/31/2001 | $ | 399.65 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| BALLARD SUPPLY | 2430 SO. 900 WEST | | SALT LAKE CITY | UT | 894119 | 7/25/2001 | $ | 1,800.72 |
| BARNEY TRUCKING | 195 SOUTH 800 WEST | | SALINA | UT | 84654 | 6/29/2001 | $ | 7,440.17 |
| BARNEY TRUCKING | 195 SOUTH 800 WEST | | SALINA | UT | 84654 | 8/1/2001 | $ | 6,185.21 |
| BARNEY TRUCKING | 195 SOUTH 800 WEST | | SALINA | UT | 84654 | 7/13/2001 | $ | 10,298.90 |
| BARNEY TRUCKING | 195 SOUTH 800 WEST | | SALINA | UT | 84654 | 7/27/2001 | $ | 5,008.61 |
| BARRETT RESOURCES CORPORATION | 1515 ARAPAHOE ST TWR 3 ST 1000 | | DENVER | CO | 80202 | 8/2/2001 | $ | 665,531.19 |
| BELL TRUCKING | 11 INDUSTRIAL DRIVE | P.O. BOX #7 | AUXVASSE | MO | 65231 | 7/27/2001 | $ | 1,689.02 |
| BELL TRUCKING | 11 INDUSTRIAL DRIVE | P.O. BOX #7 | AUXVASSE | MO | 65231 | 7/23/2001 | $ | 1,689.02 |
| BELL TRUCKING | 11 INDUSTRIAL DRIVE | P.O. BOX #7 | AUXVASSE | MO | 65231 | 7/23/2001 | $ | 1,771.88 |
| BELL TRUCKING | 11 INDUSTRIAL DRIVE | P.O. BOX #7 | AUXVASSE | MO | 65231 | 8/2/2001 | $ | 2,229.53 |
| BELL TRUCKING | 11 INDUSTRIAL DRIVE | P.O. BOX #7 | AUXVASSE | MO | 65231 | 7/24/2001 | $ | 2,229.53 |
| BENCHMARK STRUCTURAL CERAMICS | 235 AERO DRIVE | | CHEEKTOWAGA | NY | 14225 | 7/2/2001 | $ | 528.81 |
| BEST ACCESS SYSTEMS | 22078 NETWORK PLACE | | CHICAGO | IL | 60673-1220 | 6/20/2001 | $ | 163.70 |
| BEST CONSULTING, INC. | PAYMENT PROCESSING | P O BOX 844467 | DALLAS | TX | 75284-4467 | 8/2/2001 | $ | 1,600.00 |
| BEST CONSULTING, INC. | PAYMENT PROCESSING | P O BOX 844467 | DALLAS | TX | 75284-4467 | 7/15/2001 | $ | 5,328.00 |
| BETE FOG NOZZLE INC | P O BOX 311 | | GREENFIELD | MA | 01302-0311 | 7/9/2001 | $ | 131.31 |
| BMC INDUSTRIES | P.O. BOX 122 | | BAKERSFIELD | CA | 93302 | 6/14/2001 | $ | 356.16 |
| BMC INDUSTRIES | P.O. BOX 122 | | BAKERSFIELD | CA | 93302 | 7/16/2001 | $ | 461.72 |
| BMC INDUSTRIES | P.O. BOX 122 | | BAKERSFIELD | CA | 93302 | 7/13/2001 | $ | 820.92 |
| BOISE CASCADE OFFICE PRODUCTS | FILE 42256 | | LOS ANGLES | CA | 90074-2256 | 7/6/2001 | $ | 157.77 |
| BOISE CASCADE OFFICE PRODUCTS | FILE 42256 | | LOS ANGLES | CA | 90074-2256 | 7/11/2001 | $ | 238.78 |
| BOISE CASCADE OFFICE PRODUCTS | FILE 42256 | | LOS ANGLES | CA | 90074-2256 | 7/11/2001 | $ | 194.19 |
| BOISE CASCADE OFFICE PRODUCTS | FILE 42256 | | LOS ANGLES | CA | 90074-2256 | 7/11/2001 | $ | 345.66 |
| BOWERS INDUSTRIAL SUPPLY | 3645 WEST 1987 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/2/2001 | $ | 2,458.20 |
| BOWERS INDUSTRIAL SUPPLY | 3645 WEST 1987 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/13/2001 | $ | 2,048.00 |
| BOWERS INDUSTRIAL SUPPLY | 3645 WEST 1987 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/13/2001 | $ | 337.28 |
| BOWERS INDUSTRIAL SUPPLY | 3645 WEST 1987 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/23/2001 | $ | 1,678.48 |
| BROCK EASLEY LLC | 80 INVERNESS DRIVE EAST | | ENGLEWOOD | CA | 80112-5120 | 7/17/2001 | $ | 577.28 |
| BURRELL SCIENTIFIC, INC | 2223 FIFTH AVENUE | | PITTSBUGH | PA | 15219 | 7/10/2001 | $ | 427.07 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 6/26/2001 | $ | 1,026.65 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/2/2001 | $ | 160.52 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/2/2001 | $ | 1,478.65 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/2/2001 | $ | 31.34 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/11/2001 | $ | 2,575.23 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/13/2001 | $ | 243.84 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/18/2001 | $ | 165.22 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/18/2001 | $ | 754.38 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/18/2001 | $ | 1,092.85 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/24/2001 | $ | 655.86 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/24/2001 | $ | 810.02 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/31/2001 | $ | 1,249.50 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 8/1/2001 | $ | 1,210.00 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 7/31/2001 | $ | 356.31 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 6/19/2001 | $ | 324.63 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 6/21/2001 | $ | 1,026.38 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 6/22/2001 | $ | 1,060.38 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 6/26/2001 | $ | 1,455.63 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 6/28/2001 | $ | 357.00 |
| BUTLER BUILDERS | P.O. BOX 1340 | | GRANTSVILLE | UT | 84029 | 6/28/2001 | $ | 619.44 |
| C.S.D. EXPRESS INC | 3789 GROVEPORT RD. | | COLUMBUS | OH | 43207 | 7/20/2001 | $ | 3,200.00 |
| C.S.D. EXPRESS INC | 3789 GROVEPORT RD. | | COLUMBUS | OH | 43207 | 7/20/2001 | $ | 3,200.00 |
| CADWALADER, WICKERSHAM & TAFT | GENERAL POST OFFICE | P.O. BOX 5929 | NEW YORK | NY | 10087-5929 | 6/8/2001 | $ | 18,266.01 |
| CADWALADER, WICKERSHAM & TAFT | GENERAL POST OFFICE | P.O. BOX 5929 | NEW YORK | NY | 10087-5929 | 6/8/2001 | $ | 7,292.94 |
| CADWALADER, WICKERSHAM & TAFT | GENERAL POST OFFICE | P.O. BOX 5929 | NEW YORK | NY | 10087-5929 | 6/28/2001 | $ | 55,455.16 |
| CARRIER CORPORATION | P.O. BOX 93844 | | CHICAGO | IL | 60673-3844 | 7/20/2001 | $ | 49,300.00 |
| CASTROL INDUSTRIAL NO.AMERICA | P.O. BOX 640992 | | PITTSBURG | PA | 15264-0992 | 7/12/2001 | $ | 434.91 |
| CATE EQUIPMENT COMPANY | P.O. BOX 27073 | | SALT LAKE CITY | UT | 84127-0073 | 2/16/2001 | $ | (357.26) |
| CATE EQUIPMENT COMPANY | P.O. BOX 27073 | | SALT LAKE CITY | UT | 84127-0073 | 6/12/2001 | $ | 333.80 |
| CDW COMPUTER CENTERS, INC. | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 7/20/2001 | $ | 1,496.75 |
| CDW COMPUTER CENTERS, INC. | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 7/20/2001 | $ | 1,679.80 |
| CDW COMPUTER CENTERS, INC. | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 7/18/2001 | $ | 744.33 |
| CDW COMPUTER CENTERS, INC. | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 7/18/2001 | $ | 31.72 |
| CECO CORPORATION | PO BOX 200517 | | HOUSTON | TX | 77216-0517 | 6/25/2001 | $ | 2,956.48 |
| CECO CORPORATION | PO BOX 200517 | | HOUSTON | TX | 77216-0517 | 6/25/2001 | $ | (545.91) |
| CEDA INC. | | P.O. BOX 201143 | DALLAS | TX | 75320-1143 | 6/29/2001 | $ | 3,309.00 |
| CEILCOTE AIR POLLUTON CONTROL | P. O. BOX 847784 | | DALLAS | TX | 75284-7784 | 7/26/2001 | $ | 544.25 |
| CEILCOTE AIR POLLUTON CONTROL | P. O. BOX 847784 | | DALLAS | TX | 75284-7784 | 8/2/2001 | $ | 3,883.36 |
| CEILCOTE AIR POLLUTON CONTROL | P. O. BOX 847784 | | DALLAS | TX | 75284-7784 | 7/25/2001 | $ | 11,785.00 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 8/1/2001 | $ | 35.86 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/25/2001 | $ | 33.05 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 8/1/2001 | $ | 257.25 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 6/22/2001 | $ | 263.13 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 6/29/2001 | $ | 469.09 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 6/29/2001 | $ | 188.58 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/2/2001 | $ | 502.74 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/2/2001 | $ | 47.97 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/2/2001 | $ | 743.02 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/2/2001 | $ | 304.96 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/2/2001 | $ | 45.28 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/2/2001 | $ | 129.71 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/2/2001 | $ | (42.21) |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/2/2001 | $ | (20.15) |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 42.59 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 327.40 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/20/2001 | $ | 169.49 |
| CENTRAL OFFICE SUPPLIERS | 3030 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 | 7/20/2001 | $ | 221.75 |
| CERTIFIED ENGINEERING SYSTEMS | 2949 SOUTH MAIN | | SO SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 108.28 |
| CHARLES H. PITT | 3082 SOUTH 400 WEST | | BOUNTIFUL | UT | 84010 | 4/25/2001 | $ | 902.60 |
| CHEMICAL ENGINEERING | P.O. BOX 619 | | MT MORRIS | IL | 61054-7579 | 6/26/2001 | $ | 65.00 |
| CHEMTECH-FORD LABORATORIES | 6100 STRATLER | | MURRAY | UT | 84107-6905 | 7/13/2001 | $ | 18.00 |
| Climax Molybdenum GmbH | Berliner Allee 21 | | Düsseldorf | Germany | 40212 | 7/31/2001 | $ | 12,403.28 |
| CODALE ELECTRIC SPLY, INC | PO BOX 27354 | | SALT LAKE CITY | UT | 84125-0354 | 7/18/2001 | $ | 759.84 |
| CODALE ELECTRIC SPLY, INC | PO BOX 27354 | | SALT LAKE CITY | UT | 84125-0354 | 7/19/2001 | $ | 21.28 |
| CODALE ELECTRIC SPLY, INC | PO BOX 27354 | | SALT LAKE CITY | UT | 84125-0354 | 7/19/2001 | $ | 190.44 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| CODALE ELECTRIC SPLY, INC | PO BOX 27354 | | SALT LAKE CITY | UT | 84125-0354 | 7/18/2001 | $ | (3.81) |
| CODALE ELECTRIC SPLY, INC | PO BOX 27354 | | SALT LAKE CITY | UT | 84125-0354 | 7/23/2001 | $ | 405.26 |
| CODALE ELECTRIC SPLY, INC | PO BOX 27354 | | SALT LAKE CITY | UT | 84125-0354 | 6/21/2001 | $ | 326.56 |
| CODALE ELECTRIC SPLY, INC | PO BOX 27354 | | SALT LAKE CITY | UT | 84125-0354 | 6/21/2001 | $ | 582.96 |
| CODALE ELECTRIC SPLY, INC | PO BOX 27354 | | SALT LAKE CITY | UT | 84125-0354 | 7/6/2001 | $ | 461.15 |
| CODALE ELECTRIC SPLY, INC | PO BOX 27354 | | SALT LAKE CITY | UT | 84125-0354 | 7/18/2001 | $ | 101.12 |
| COLORLAND | 2567 SOUTH STATE | | SALT LAKE CITY | UT | 84115 | 7/13/2001 | $ | 119.93 |
| COLORLAND | 2567 SOUTH STATE | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 143.91 |
| COLORLAND | 2567 SOUTH STATE | | SALT LAKE CITY | UT | 84115 | 7/20/2001 | $ | 320.82 |
| COLORLAND | 2567 SOUTH STATE | | SALT LAKE CITY | UT | 84115 | 7/9/2001 | $ | 1,340.50 |
| COLORLAND | 2567 SOUTH STATE | | SALT LAKE CITY | UT | 84115 | 7/20/2001 | $ | 138.00 |
| COLORLAND | 2567 SOUTH STATE | | SALT LAKE CITY | UT | 84115 | 7/20/2001 | $ | 967.86 |
| COLORLAND | 2567 SOUTH STATE | | SALT LAKE CITY | UT | 84115 | 7/20/2001 | $ | 1,274.94 |
| COLORLAND | 2567 SOUTH STATE | | SALT LAKE CITY | UT | 84115 | 7/20/2001 | $ | 428.04 |
| COMMERCIAL BULK SERVICES | P.O. BOX 361 | | AMERICAN FORK | UT | 84003 | 7/20/2001 | $ | 802.50 |
| COMPOSITECH-RUBBER WEST | 948 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 6/27/2001 | $ | 57.43 |
| COMPOSITECH-RUBBER WEST | 948 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 7/19/2001 | $ | 3,710.55 |
| COMPOSITECH-RUBBER WEST | 948 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 7/19/2001 | $ | 109.54 |
| COMPUSA, INC. | THE COMPUTER SUPERSTORE | P.O. BOX 200670 | DALLAS | TX | 75320-0670 | 8/1/2001 | $ | 330.35 |
| COMPUSA, INC. | THE COMPUTER SUPERSTORE | P.O. BOX 200670 | DALLAS | TX | 75320-0670 | 7/3/2001 | $ | 277.10 |
| COMPUSA, INC. | THE COMPUTER SUPERSTORE | P.O. BOX 200670 | DALLAS | TX | 75320-0670 | 7/20/2001 | $ | 74.60 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/9/2001 | $ | 183.05 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/18/2001 | $ | 122.68 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/18/2001 | $ | 65.81 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/9/2001 | $ | 25.87 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/18/2001 | $ | 385.63 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/23/2001 | $ | 243.27 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/18/2001 | $ | 65.85 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 6/19/2001 | $ | 629.58 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 6/19/2001 | $ | 194.36 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 6/19/2001 | $ | 233.69 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 6/28/2001 | $ | 1,026.40 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 6/28/2001 | $ | 24.52 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 6/28/2001 | $ | 1,405.21 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 6/28/2001 | $ | 395.49 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 6/28/2001 | $ | 1,129.11 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 6/28/2001 | $ | 358.44 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 6/29/2001 | $ | 1,540.03 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 6/29/2001 | $ | 1,068.33 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/5/2001 | $ | 133.29 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/5/2001 | $ | 191.88 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/9/2001 | $ | 490.71 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/18/2001 | $ | 552.37 |
| CONELY COMPANY | 4000 S WEST TEMPLE | | SALT LAKE CITY | UT | 84107-1426 | 7/18/2001 | $ | 942.45 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 6/25/2001 | $ | 241.17 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 6/25/2001 | $ | 153.20 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 6/25/2001 | $ | 285.75 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 6/25/2001 | $ | 171.12 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 6/25/2001 | $ | 659.63 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 6/25/2001 | $ | 98.50 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 6/25/2001 | $ | 219.18 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 7/25/2001 | $ | 666.20 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 8/2/2001 | $ | 503.22 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 8/2/2001 | $ | 569.16 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 8/2/2001 | $ | 77.50 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 7/25/2001 | $ | 516.31 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 7/25/2001 | $ | 226.96 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 7/20/2001 | $ | 99.50 |
| CONSOLIDATED FREIGHTWAYS | 2325 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 8/2/2001 | $ | 154.96 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/18/2001 | $ | 1,219.50 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/20/2001 | $ | 234.52 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/20/2001 | $ | 36.14 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 8/2/2001 | $ | 6,583.59 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 8/2/2001 | $ | 173.21 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 8/2/2001 | $ | 385.89 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 6/19/2001 | $ | 45.00 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 6/22/2001 | $ | 93.70 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 6/22/2001 | $ | 4,940.00 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 6/25/2001 | $ | 153.97 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 6/30/2001 | $ | 5,504.82 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 6/30/2001 | $ | 1,520.04 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 6/30/2001 | $ | 316.99 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/11/2001 | $ | 359.88 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/17/2001 | $ | 426.40 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/18/2001 | $ | 2,855.20 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/20/2001 | $ | 1,170.47 |
| CONSOLIDATED PIPE & SUPPLY | 2991 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/26/2001 | $ | 2,886.73 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 8/1/2001 | $ | 46,448.00 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 8/1/2001 | $ | 270,088.00 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 6/28/2001 | $ | 264.37 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 6/21/2001 | $ | 23,224.00 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 6/21/2001 | $ | 23,224.00 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 6/28/2001 | $ | 46,448.00 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 7/12/2001 | $ | 46,448.00 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 7/12/2001 | $ | 208.94 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 7/25/2001 | $ | 23,224.00 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 7/26/2001 | $ | 23,224.00 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 7/25/2001 | $ | 17,518.64 |
| CONTINENTAL STEEL CORPORATION | PO BOX 26577 | | SALT LAKE CITY | UT | 84126 | 7/25/2001 | $ | 4,363.14 |
| CONTRACTORS HVAC SUPPLY | PO BOX 651180 | | SALT LAKE CITY | UT | 84165 | 7/6/2001 | $ | 147.82 |
| CRETE CARRIER CORPORATION | P.O. BOX 81228 | | LINCOLN | NE | 68501 | 7/16/2001 | $ | 1,864.56 |
| CRETE CARRIER CORPORATION | P.O. BOX 81228 | | LINCOLN | NE | 68501 | 7/16/2001 | $ | 1,757.46 |
| CRETE CARRIER CORPORATION | P.O. BOX 81228 | | LINCOLN | NE | 68501 | 7/23/2001 | $ | 1,556.52 |
| CRETE CARRIER CORPORATION | P.O. BOX 81228 | | LINCOLN | NE | 68501 | 7/25/2001 | $ | 1,864.56 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| CRETE CARRIER CORPORATION | P.O. BOX 81228 | | LINCOLN | NE | 68501 | 8/2/2001 | $ | 1,757.46 |
| CRETE CARRIER CORPORATION | P.O. BOX 81228 | | LINCOLN | NE | 68501 | 8/2/2001 | $ | 1,864.56 |
| CRETE CARRIER CORPORATION | P.O. BOX 81228 | | LINCOLN | NE | 68501 | 7/30/2001 | $ | 1,629.96 |
| CRETE CARRIER CORPORATION | P.O. BOX 81228 | | LINCOLN | NE | 68501 | 8/2/2001 | $ | 1,479.00 |
| CRETE CARRIER CORPORATION | P.O. BOX 81228 | | LINCOLN | NE | 68501 | 8/2/2001 | $ | 1,757.46 |
| CRETE CARRIER CORPORATION | P.O. BOX 81228 | | LINCOLN | NE | 68501 | 8/2/2001 | $ | 734.58 |
| CRUS OIL INC. | P.O. BOX 65438 | | SALT LAKE CITY | UT | 84165 | 7/9/2001 | $ | 786.39 |
| CRUS OIL INC. | P.O. BOX 65438 | | SALT LAKE CITY | UT | 84165 | 7/10/2001 | $ | 437.06 |
| CRUS OIL INC. | P.O. BOX 65438 | | SALT LAKE CITY | UT | 84165 | 7/9/2001 | $ | 125.81 |
| CRUS OIL INC. | P.O. BOX 65438 | | SALT LAKE CITY | UT | 84165 | 7/9/2001 | $ | (260.00) |
| CRUS OIL INC. | P.O. BOX 65438 | | SALT LAKE CITY | UT | 84165 | 7/16/2001 | $ | 1,491.87 |
| CRUS OIL INC. | P.O. BOX 65438 | | SALT LAKE CITY | UT | 84165 | 7/20/2001 | $ | 615.44 |
| CRUS OIL INC. | P.O. BOX 65438 | | SALT LAKE CITY | UT | 84165 | 7/27/2001 | $ | 485.50 |
| CRUS OIL INC. | P.O. BOX 65438 | | SALT LAKE CITY | UT | 84165 | 6/19/2001 | $ | 1,413.54 |
| CUSTOM CONTROL SENSORS | P O BOX 2516 | | CHATSWORTH | CA | 91313-2516 | 7/27/2001 | $ | 189.14 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/27/2001 | $ | (549.74) |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/19/2001 | $ | 703.19 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/27/2001 | $ | 672.79 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/19/2001 | $ | 9.91 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/27/2001 | $ | 32.49 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/27/2001 | $ | 21.42 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 8/2/2001 | $ | 819.62 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 8/2/2001 | $ | 306.91 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 8/2/2001 | $ | 339.55 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 8/2/2001 | $ | 249.00 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 6/18/2001 | $ | 10.66 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 6/20/2001 | $ | 119.12 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 6/20/2001 | $ | 918.17 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 6/20/2001 | $ | 302.66 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 6/28/2001 | $ | 647.90 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 6/28/2001 | $ | 64.25 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/1/2001 | $ | 20.79 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/6/2001 | $ | 313.72 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/6/2001 | $ | 765.68 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/6/2001 | $ | 20.85 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/12/2001 | $ | 476.44 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/12/2001 | $ | 561.97 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/12/2001 | $ | 146.72 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 6/25/2001 | $ | 21.32 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/16/2001 | $ | 299.75 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/19/2001 | $ | 55.18 |
| D&K AUTO PARTS | 3528 EAST 9055 SO | | SALT LAKE CITY | UT | 84093 | 7/19/2001 | $ | 76.75 |
| D-A LUBRICANT CO INC | PO BOX 66010 | | INDIANAPOLIS | IN | 46266-6010 | 6/27/2001 | $ | 549.74 |
| D.A.T.A. DEN | 1901 TRAIN AVENUE | | CLEVELAND | OH | 44113 | 7/23/2001 | $ | 800.00 |
| DATA CHEM INC. | 960 WEST LEVOY DRIVE | | SALT LAKE CITY | UT | 84123-2547 | 6/20/2001 | $ | 1,230.00 |
| DATA CHEM INC. | 960 WEST LEVOY DRIVE | | SALT LAKE CITY | UT | 84123-2547 | 6/20/2001 | $ | 1,430.00 |
| DATA CHEM INC. | 960 WEST LEVOY DRIVE | | SALT LAKE CITY | UT | 84123-2547 | 6/20/2001 | $ | 90.00 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| DATA CHEM INC. | 960 WEST LEVOY DRIVE | | SALT LAKE CITY | UT | 84123-2547 | 6/20/2001 | $ | 180.00 |
| DATS | P.O. BOX 910550 | | ST. GEORGE | UT | 84791-0550 | 7/9/2001 | $ | 223.00 |
| DAVIDSON SALES & ENG INC | 2441 SOUTH 3850 WEST UNIT B | | WEST VALLEY CITY | UT | 84120 | 6/18/2001 | $ | 1,044.55 |
| DAVIDSON SALES & ENG INC | 2441 SOUTH 3850 WEST UNIT B | | WEST VALLEY CITY | UT | 84120 | 6/22/2001 | $ | 1,522.26 |
| DAVIDSON SALES & ENG INC | 2441 SOUTH 3850 WEST UNIT B | | WEST VALLEY CITY | UT | 84120 | 7/5/2001 | $ | 1,423.84 |
| DAVIDSON SALES & ENG INC | 2441 SOUTH 3850 WEST UNIT B | | WEST VALLEY CITY | UT | 84120 | 7/12/2001 | $ | 1,563.79 |
| DEEPWATER CHEMICALS, INC. | 1210 AIRPARK ROAD | | WOODWARD | OK | 73801 | 7/10/2001 | $ | 438.15 |
| DHL WORLDWIDE EXPRESS | P.O. BOX 78016 | | PHOENIX | AZ | 85062-8016 | 8/2/2001 | $ | 198.29 |
| DIESEL POWER SYSTEMS | 2466 SOUTH 2570 WEST | P.O. BOX 25847 | SALT LAKE CITY | UT | 84125 | 7/3/2001 | $ | 30.42 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 7/20/2001 | $ | 1,612.86 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 7/20/2001 | $ | 1,015.63 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 8/2/2001 | $ | 325.09 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 7/25/2001 | $ | 416.69 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 8/2/2001 | $ | 973.90 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 6/25/2001 | $ | 2,080.23 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 6/21/2001 | $ | 1,423.65 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 6/26/2001 | $ | 1,159.67 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 6/28/2001 | $ | 216.89 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 6/29/2001 | $ | 839.45 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 7/5/2001 | $ | 199.27 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 7/6/2001 | $ | 974.74 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 7/9/2001 | $ | 2,077.76 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 7/9/2001 | $ | 640.80 |
| DISCO ASSOCIATES INC. | 4015 SOUTH HOWICK STREET | | SALT LAKE CITY | UT | 84107 | 7/17/2001 | $ | 3,524.12 |
| DOALL SALT LAKE CITY | 7247 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | 7/9/2001 | $ | 1,297.87 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 5/25/2001 | $ | 136.97 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 5/25/2001 | $ | 652.00 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 5/25/2001 | $ | 2,844.15 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 5/25/2001 | $ | 25.31 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 5/31/2001 | $ | 288.70 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 5/31/2001 | $ | 53.69 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 6/12/2001 | $ | 308.00 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/30/2001 | $ | 886.64 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/30/2001 | $ | 84.15 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/30/2001 | $ | 692.75 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 8/1/2001 | $ | 420.00 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 6/19/2001 | $ | 1,127.62 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 6/19/2001 | $ | 2,066.70 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 6/19/2001 | $ | 898.80 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 6/27/2001 | $ | 712.80 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/2/2001 | $ | 618.00 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/5/2001 | $ | 58.01 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/5/2001 | $ | 466.97 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/5/2001 | $ | 914.33 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/5/2001 | $ | 1,209.23 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/5/2001 | $ | 846.55 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/5/2001 | $ | 901.64 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/16/2001 | $ | 419.16 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/16/2001 | $ | 7.97 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/16/2001 | $ | 397.04 |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | OREM | UT | 84057 | 7/16/2001 | $ | 189.00 |
| DR. RAVI CHANDRAN | 2850 EAST 3900 SOUTH | | SALT LAKE CITY | UT | 84124 | 8/2/2001 | $ | 400.00 |
| DR. RAVI CHANDRAN | 2850 EAST 3900 SOUTH | | SALT LAKE CITY | UT | 84124 | 7/7/2001 | $ | 600.00 |
| DR. RAVI CHANDRAN | 2850 EAST 3900 SOUTH | | SALT LAKE CITY | UT | 84124 | 7/7/2001 | $ | 800.00 |
| DYCE CHEMICAL CO | 135 S. LASALLE, DEPT 3174 | | CHICAGO | IL | 60674-3174 | 8/1/2001 | $ | 65.60 |
| DYCE CHEMICAL CO | 135 S. LASALLE, DEPT 3174 | | CHICAGO | IL | 60674-3174 | 8/1/2001 | $ | 845.25 |
| DYCE CHEMICAL CO | 135 S. LASALLE, DEPT 3174 | | CHICAGO | IL | 60674-3174 | 6/29/2001 | $ | 3,529.68 |
| DYCE CHEMICAL CO | 135 S. LASALLE, DEPT 3174 | | CHICAGO | IL | 60674-3174 | 6/18/2001 | $ | 933.58 |
| DYCE CHEMICAL CO | 135 S. LASALLE, DEPT 3174 | | CHICAGO | IL | 60674-3174 | 6/18/2001 | $ | 2,274.45 |
| DYCE CHEMICAL CO | 135 S. LASALLE, DEPT 3174 | | CHICAGO | IL | 60674-3174 | 6/21/2001 | $ | 1,042.28 |
| DYCE CHEMICAL CO | 135 S. LASALLE, DEPT 3174 | | CHICAGO | IL | 60674-3174 | 7/10/2001 | $ | 1,160.25 |
| DYNA MED | P.O. BOX 94863 | | LOUISVILLE | KY | 40294 | 7/11/2001 | $ | 425.91 |
| ECONOMIC CONSULTING SERVICES | 2030 M STREET, N.W. | . | WASHINGTON | DC | 20036 | 7/31/2001 | $ | 603.00 |
| ECT, INC. | BRIDGEPORT BUSINESS PARK 0 | 401 E. FOURTH ST., BLD( | BRIDGEPORT | PA | 19405 | 7/13/2001 | $ | 97.08 |
| ECT, INC. | BRIDGEPORT BUSINESS PARK 0 | 401 E. FOURTH ST., BLD( | BRIDGEPORT | PA | 19405 | 7/13/2001 | $ | 801.00 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/30/2001 | $ | 45.13 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 8/2/2001 | $ | 2,430.48 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/27/2001 | $ | 295.04 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/18/2001 | $ | 96.62 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/18/2001 | $ | 12.90 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/18/2001 | $ | 108.12 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/27/2001 | $ | 101.48 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/27/2001 | $ | 29.87 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/27/2001 | $ | 62.06 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/27/2001 | $ | 191.88 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/27/2001 | $ | 3,349.91 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/27/2001 | $ | 1,068.13 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 8/1/2001 | $ | 6.93 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/27/2001 | $ | 2,490.91 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 8/2/2001 | $ | 676.08 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 8/2/2001 | $ | 653.71 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/21/2001 | $ | 756.60 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/21/2001 | $ | 89.50 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/11/2001 | $ | 1,158.04 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/27/2001 | $ | 410.62 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/27/2001 | $ | 9.95 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/29/2001 | $ | (20.83) |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/9/2001 | $ | 226.95 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/10/2001 | $ | 120.88 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/12/2001 | $ | 383.76 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/12/2001 | $ | 2,305.97 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/12/2001 | $ | 2.30 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/12/2001 | $ | 77.82 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/28/2001 | $ | 85.55 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/28/2001 | $ | 345.77 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/28/2001 | $ | 134.96 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/28/2001 | $ | 28.96 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/28/2001 | $ | 873.94 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/28/2001 | $ | 204.67 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/28/2001 | $ | 40.93 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/29/2001 | $ | 1,132.49 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/29/2001 | $ | 329.32 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 6/29/2001 | $ | 319.80 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/9/2001 | $ | 57.18 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/9/2001 | $ | 53.30 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/9/2001 | $ | 1,447.95 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/27/2001 | $ | 50.64 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/25/2001 | $ | 496.72 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/25/2001 | $ | 198.06 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/13/2001 | $ | 84.21 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/13/2001 | $ | 17.91 |
| ELECTRICAL WHOLESALE SUPPLY | PO BOX 57857 | | SALT LAKE CITY | UT | 84157-0857 | 7/13/2001 | $ | 1,313.57 |
| ELECTRO TEST INCORPORATED | P.O. BOX 100597 | | PASADENA | CA | 91189-0597 | 7/10/2001 | $ | 637.70 |
| ELLIOTT COMPANY | P.O. BOX 642378 | | PITTSBURGH | PA | 15264-2378 | 7/20/2001 | $ | 6,221.50 |
| ELLIOTT COMPANY | P.O. BOX 642378 | | PITTSBURGH | PA | 15264-2378 | 7/20/2001 | $ | 475.00 |
| ELLIS & ASSOCIATES | P.O. BOX 21956 | | SALT LAKE CITY | UT | 84121 | 7/25/2001 | $ | 1,919.02 |
| ELLIS & ASSOCIATES | P.O. BOX 21956 | | SALT LAKE CITY | UT | 84121 | 8/1/2001 | $ | 1,960.24 |
| EMC-BOB GREEN SALES DIVISION | 501 WEST 700 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/13/2001 | $ | 241.83 |
| EMC-BOB GREEN SALES DIVISION | 501 WEST 700 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/18/2001 | $ | (69.24) |
| EMC-BOB GREEN SALES DIVISION | 501 WEST 700 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/9/2001 | $ | 1,062.37 |
| EMC-BOB GREEN SALES DIVISION | 501 WEST 700 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/10/2001 | $ | 2,094.55 |
| EMC-BOB GREEN SALES DIVISION | 501 WEST 700 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/10/2001 | $ | 26.83 |
| EMC-BOB GREEN SALES DIVISION | 501 WEST 700 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/23/2001 | $ | 348.75 |
| EMC-BOB GREEN SALES DIVISION | 501 WEST 700 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/11/2001 | $ | 75.92 |
| EMC-BOB GREEN SALES DIVISION | 501 WEST 700 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/11/2001 | $ | 139.51 |
| EMC-BOB GREEN SALES DIVISION | 501 WEST 700 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/17/2001 | $ | 4,955.70 |
| EMC-BOB GREEN SALES DIVISION | 501 WEST 700 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/18/2001 | $ | 1,416.15 |
| EMC-C.W. SILVER SERVICE DIVISI | P.O. BOX 2908 | | SALT LAKE CITY | UT | 84110-2908 | 7/16/2001 | $ | 2,284.75 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 8/2/2001 | $ | 372.30 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 8/2/2001 | $ | 1,537.84 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 7/30/2001 | $ | 1,556.14 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 6/19/2001 | $ | 465.38 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 6/19/2001 | $ | 1,276.18 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 6/21/2001 | $ | 3,823.74 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 6/25/2001 | $ | 567.96 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 6/29/2001 | $ | 5,989.85 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 6/29/2001 | $ | 13,530.74 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 6/29/2001 | $ | 183.89 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 6/29/2001 | $ | 386.66 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 7/12/2001 | $ | 11,588.00 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 7/11/2001 | $ | 1,180.42 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 7/16/2001 | $ | 471.92 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 7/19/2001 | $ | 1,757.47 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 7/23/2001 | $ | 1,535.11 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 7/23/2001 | $ | 166.74 |
| ENERGY WEST CONTROLS | PO BOX 65277 | | SALT LAKE CITY | UT | 84165-0277 | 7/20/2001 | $ | 212.59 |
| EQUIPMENT TECHNOLOGY, INC. | SUITE B220 | 5258 PINEMONT DRIVE | MURRAY | UT | | 7/12/2001 | $ | 62.02 |
| EXXON CHEMICAL, AMERICAS | DEPT CH10424 | | PALATINE | IL | 60055-0424 | 7/20/2001 | $ | 29,517.27 |
| FAIRMONT SUPPLY COMPANY | BOX 360155M | | PITTSBURGH | PA | 15251 | 7/23/2001 | $ | 26.48 |
| FEDERAL EXPRESS CORP | PO BOX 1140 | | MEMPHIS | TN | 38101-1140 | 7/26/2001 | $ | 548.27 |
| FEDERAL EXPRESS CORP | PO BOX 1140 | | MEMPHIS | TN | 38101-1140 | 8/2/2001 | $ | 83.41 |
| FISHER SCIENTIFIC | DEPT 020716-02 | P.O. BOX 360153 | PITTSBURGH | PA | 15250-6153 | 8/1/2001 | $ | 196.32 |
| FISHER SCIENTIFIC | DEPT 020716-02 | P.O. BOX 360153 | PITTSBURGH | PA | 15250-6153 | 8/2/2001 | $ | 119.30 |
| FISHER SCIENTIFIC | DEPT 020716-02 | P.O. BOX 360153 | PITTSBURGH | PA | 15250-6153 | 7/12/2001 | $ | 317.94 |
| FISHER SCIENTIFIC | DEPT 020716-02 | P.O. BOX 360153 | PITTSBURGH | PA | 15250-6153 | 7/16/2001 | $ | 196.78 |
| FISHER SCIENTIFIC | DEPT 020716-02 | P.O. BOX 360153 | PITTSBURGH | PA | 15250-6153 | 7/24/2001 | $ | 202.40 |
| FIVE STAR AUTO | P.O. BOX 202 | | GRANTSVILLE | UT | 84029 | 6/12/2001 | $ | 439.89 |
| FIVE STAR AUTO | P.O. BOX 202 | | GRANTSVILLE | UT | 84029 | 7/31/2001 | $ | 953.19 |
| FLINDERS TRUCKING | 1343 SOUTH STATE #220 | | SALT LAKE CITY | UT | 84115 | 7/9/2001 | $ | 1,205.55 |
| FLINDERS TRUCKING | 1343 SOUTH STATE #220 | | SALT LAKE CITY | UT | 84115 | 7/9/2001 | $ | 1,205.55 |
| FLINDERS TRUCKING | 1343 SOUTH STATE #220 | | SALT LAKE CITY | UT | 84115 | 7/18/2001 | $ | 225.00 |
| FLINDERS TRUCKING | 1343 SOUTH STATE #220 | | SALT LAKE CITY | UT | 84115 | 7/18/2001 | $ | 225.00 |
| FLINDERS TRUCKING | 1343 SOUTH STATE #220 | | SALT LAKE CITY | UT | 84115 | 7/19/2001 | $ | 1,195.73 |
| FLINDERS TRUCKING | 1343 SOUTH STATE #220 | | SALT LAKE CITY | UT | 84115 | 7/19/2001 | $ | 1,178.76 |
| FLINDERS TRUCKING | 1343 SOUTH STATE #220 | | SALT LAKE CITY | UT | 84115 | 7/19/2001 | $ | 1,000.00 |
| FLINDERS TRUCKING | 1343 SOUTH STATE #220 | | SALT LAKE CITY | UT | 84115 | 8/2/2001 | $ | 1,178.76 |
| FLINDERS TRUCKING | 1343 SOUTH STATE #220 | | SALT LAKE CITY | UT | 84115 | 8/2/2001 | $ | 1,017.86 |
| FLINDERS TRUCKING | 1343 SOUTH STATE #220 | | SALT LAKE CITY | UT | 84115 | 8/2/2001 | $ | 1,178.76 |
| FLINDERS TRUCKING | 1343 SOUTH STATE #220 | | SALT LAKE CITY | UT | 84115 | 8/2/2001 | $ | 1,178.76 |
| FOLSOM ASSOCIATES | PO BOX 26868 | | SALT LAKE CITY | UT | 84126 | 7/16/2001 | $ | 415.96 |
| FOLSOM ASSOCIATES | PO BOX 26868 | | SALT LAKE CITY | UT | 84126 | 8/2/2001 | $ | 1,421.51 |
| FOLSOM ASSOCIATES | PO BOX 26868 | | SALT LAKE CITY | UT | 84126 | 8/2/2001 | $ | 2,560.53 |
| FOLSOM ASSOCIATES | PO BOX 26868 | | SALT LAKE CITY | UT | 84126 | 6/18/2001 | $ | 1,422.10 |
| FOLSOM ASSOCIATES | PO BOX 26868 | | SALT LAKE CITY | UT | 84126 | 6/27/2001 | $ | 5,243.74 |
| FOLSOM ASSOCIATES | PO BOX 26868 | | SALT LAKE CITY | UT | 84126 | 7/23/2001 | $ | 622.49 |
| FRANKLIN  FENCE | 1018 EAST HUDSON AVE | | SALT LAKE CITY | UT | 84106 | 7/17/2001 | $ | 4,692.00 |
| G&K SERVICES | 1671 SOUTH 4370 WEST | | SALT LAKE CITY | UT | 84104 | 7/31/2001 | $ | 65.20 |
| G&K SERVICES | 1671 SOUTH 4370 WEST | | SALT LAKE CITY | UT | 84104 | 7/31/2001 | $ | 216.65 |
| G&K SERVICES | 1671 SOUTH 4370 WEST | | SALT LAKE CITY | UT | 84104 | 7/31/2001 | $ | 216.65 |
| G&K SERVICES | 1671 SOUTH 4370 WEST | | SALT LAKE CITY | UT | 84104 | 7/31/2001 | $ | 104.95 |
| G&K SERVICES | 1671 SOUTH 4370 WEST | | SALT LAKE CITY | UT | 84104 | 7/31/2001 | $ | 176.90 |
| G&K SERVICES | 1671 SOUTH 4370 WEST | | SALT LAKE CITY | UT | 84104 | 7/31/2001 | $ | 4,107.44 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 6/29/2001 | $ | 419.30 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 6/29/2001 | $ | 1,964.00 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 6/29/2001 | $ | 6,192.33 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 6/29/2001 | $ | 2,925.00 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 6/29/2001 | $ | 1,066.00 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 6/29/2001 | $ | 680.00 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 6/29/2001 | $ | 1,885.45 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 7/16/2001 | $ | 4,400.00 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 7/16/2001 | $ | 4,773.65 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 7/16/2001 | $ | 1,467.60 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 7/16/2001 | $ | 1,800.00 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 8/1/2001 | $ | 1,219.30 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 8/1/2001 | $ | 800.00 |
| G.S.L. ELECTRIC | 8540 SOUTH SANDY PARKWAY | | SANDY | UT | 84070 | 8/2/2001 | $ | 3,416.50 |
| GABRIEL PREFORMANCE PRODUCTS | SUITE 100 | 412 NORTH FOURTH STR | BATON ROUGE | LA | 70802 | 7/3/2001 | $ | 305.52 |
| GABRIEL PREFORMANCE PRODUCTS | SUITE 100 | 412 NORTH FOURTH STR | BATON ROUGE | LA | 70802 | 7/3/2001 | $ | 34.00 |
| GABRIEL PREFORMANCE PRODUCTS | SUITE 100 | 412 NORTH FOURTH STR | BATON ROUGE | LA | 70802 | 7/18/2001 | $ | 1,443.70 |
| GASCARD | PETRO-MARK UTAH | P.O. BOX 27047 | SALT LAKE CITY | UT | 84127-0047 | 7/27/2001 | $ | 222.41 |
| GASCARD | PETRO-MARK UTAH | P.O. BOX 27047 | SALT LAKE CITY | UT | 84127-0047 | 8/2/2001 | $ | 102.58 |
| GASCARD | PETRO-MARK UTAH | P.O. BOX 27047 | SALT LAKE CITY | UT | 84127-0047 | 7/27/2001 | $ | 314.03 |
| GATX RAIL, DIV GATX FIN CORP | PO BOX 93819 | | CHICAGO | IL | 60673 | 8/2/2001 | $ | 2,749.40 |
| GATX RAIL, DIV GATX FIN CORP | PO BOX 93819 | | CHICAGO | IL | 60673 | 7/17/2001 | $ | 2,509.74 |
| GE SUPPLY | P.O. BOX 840040 | | DALLAS | TX | 75284 | 5/14/2001 | $ | (1,281.94) |
| GLAMA MASCHINENBAU GMBH | HORNSTRABE 19 | 45964 GLADBECK | POSTFACH | GERMAN | 369 | 2/21/2001 | $ | 965.00 |
| GLAMA MASCHINENBAU GMBH | HORNSTRABE 19 | 45964 GLADBECK | POSTFACH | GERMAN | 369 | 1/24/2001 | $ | 2,071.00 |
| GLAMA MASCHINENBAU GMBH | HORNSTRABE 19 | 45964 GLADBECK | POSTFACH | GERMAN | 369 | 1/25/2001 | $ | 4,356.00 |
| GLAMA MASCHINENBAU GMBH | HORNSTRABE 19 | 45964 GLADBECK | POSTFACH | GERMAN | 369 | 2/23/2001 | $ | 4,341.00 |
| GLAMA MASCHINENBAU GMBH | HORNSTRABE 19 | 45964 GLADBECK | POSTFACH | GERMAN | 369 | 4/3/2001 | $ | 126.00 |
| GOODALL RUBBER CO | P.O. BOX 100283 | | PASADENA | CA | 91189-0283 | 7/13/2001 | $ | 66.14 |
| GOODALL RUBBER CO | P.O. BOX 100283 | | PASADENA | CA | 91189-0283 | 7/27/2001 | $ | 16.20 |
| GOODALL RUBBER CO | P.O. BOX 100283 | | PASADENA | CA | 91189-0283 | 7/27/2001 | $ | 473.84 |
| GOODALL RUBBER CO | P.O. BOX 100283 | | PASADENA | CA | 91189-0283 | 7/27/2001 | $ | 3,255.96 |
| GOODALL RUBBER CO | P.O. BOX 100283 | | PASADENA | CA | 91189-0283 | 7/31/2001 | $ | 39.53 |
| GOODALL RUBBER CO | P.O. BOX 100283 | | PASADENA | CA | 91189-0283 | 7/16/2001 | $ | 97.01 |
| GOODALL RUBBER CO | P.O. BOX 100283 | | PASADENA | CA | 91189-0283 | 7/18/2001 | $ | 320.56 |
| GOODALL RUBBER CO | P.O. BOX 100283 | | PASADENA | CA | 91189-0283 | 7/18/2001 | $ | 582.04 |
| GRATING SYSTEMS | P.O. BOX 390 | | OGDEN | UT | 84402 | 5/16/2001 | $ | 207.78 |
| GRATING SYSTEMS | P.O. BOX 390 | | OGDEN | UT | 84402 | 8/1/2001 | $ | 468.00 |
| GRATING SYSTEMS | P.O. BOX 390 | | OGDEN | UT | 84402 | 7/26/2001 | $ | 282.00 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 7/20/2001 | $ | 205.07 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 7/20/2001 | $ | 305.91 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 7/20/2001 | $ | 301.77 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 7/27/2001 | $ | 404.48 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 7/27/2001 | $ | 190.81 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 7/27/2001 | $ | 1,094.86 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 8/1/2001 | $ | 1,203.13 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 6/18/2001 | $ | 701.55 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 6/18/2001 | $ | 394.42 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 6/25/2001 | $ | 802.51 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 6/25/2001 | $ | 206.67 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 6/29/2001 | $ | 212.24 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 6/29/2001 | $ | 302.28 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 6/29/2001 | $ | 417.71 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 6/29/2001 | $ | 568.68 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 6/29/2001 | $ | 106.06 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 7/9/2001 | $ | 687.08 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 7/9/2001 | $ | 513.61 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 7/13/2001 | $ | 504.15 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 7/13/2001 | $ | 505.51 |
| GRAYMONT WESTERN US INC. | 670 EAST 3900 SOUTH | SUITE 205 | SALT LAKE CITY | UT | 84107 | 7/13/2001 | $ | 293.64 |
| GREEN TOP CAB CO | 520 HOLLY DRIVE | | TOOELE | UT | 84074 | 8/2/2001 | $ | 1,338.50 |
| GREEN TOP CAB CO | 520 HOLLY DRIVE | | TOOELE | UT | 84074 | 7/14/2001 | $ | 1,655.50 |
| GRITTON & ASSOCIATES | PO BOX 65097 | | SALT LAKE CITY | UT | 84165-0097 | 7/31/2001 | $ | 223.37 |
| H & K POWER TOOL SERV INC. | 1726 MAJOR ST. | | SALT LAKE CITY | UT | 84115 | 6/22/2001 | $ | 443.79 |
| HACH CHEMICAL CO | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/13/2001 | $ | 52.73 |
| HACH CHEMICAL CO | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/18/2001 | $ | 42.50 |
| HACH CHEMICAL CO | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/13/2001 | $ | 240.78 |
| HACH CHEMICAL CO | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/20/2001 | $ | 98.19 |
| HANNAH'S FLOWERS | 1271 WEST 500 NORTH | | SALT LAKE CITY | UT | 84116 | 7/30/2001 | $ | 44.24 |
| HARRINGTON INDUST PLASTIC | 14480 YORBA AVENUE | P.O. BOX 5128 | CHINO | CA | 91708-5128 | 7/23/2001 | $ | 131.65 |
| HARRINGTON INDUST PLASTIC | 14480 YORBA AVENUE | P.O. BOX 5128 | CHINO | CA | 91708-5128 | 6/21/2001 | $ | 137.80 |
| HARRINGTON INDUST PLASTIC | 14480 YORBA AVENUE | P.O. BOX 5128 | CHINO | CA | 91708-5128 | 6/26/2001 | $ | 584.86 |
| HARRINGTON INDUST PLASTIC | 14480 YORBA AVENUE | P.O. BOX 5128 | CHINO | CA | 91708-5128 | 6/26/2001 | $ | 156.46 |
| HARRINGTON INDUST PLASTIC | 14480 YORBA AVENUE | P.O. BOX 5128 | CHINO | CA | 91708-5128 | 7/26/2001 | $ | 1,804.52 |
| HARRIS TUBE SERVICE | 1230 W 2600 SOUTH | | WOODS CROSS | UT | 84087 | 5/18/2001 | $ | 213.00 |
| HEATSOURCE | SUITE D-3 | 47 SOUTH ORANGE STRI | SALT LAKE CITY | UT | 84116 | 7/11/2001 | $ | 812.03 |
| HILTI, INC. | PO BOX 382002 | | PITTSBURG | PA | 15250-8002 | 7/26/2001 | $ | 96.42 |
| HILTI, INC. | PO BOX 382002 | | PITTSBURG | PA | 15250-8002 | 7/12/2001 | $ | 53.25 |
| HILTI, INC. | PO BOX 382002 | | PITTSBURG | PA | 15250-8002 | 7/12/2001 | $ | 16.07 |
| HILTI, INC. | PO BOX 382002 | | PITTSBURG | PA | 15250-8002 | 7/12/2001 | $ | 32.14 |
| HILTI, INC. | PO BOX 382002 | | PITTSBURG | PA | 15250-8002 | 7/20/2001 | $ | 167.78 |
| HILTI, INC. | PO BOX 382002 | | PITTSBURG | PA | 15250-8002 | 7/24/2001 | $ | 16.07 |
| HR WAGSTAFF CO | 4595 SO 2770 E | | SALT LAKE CITY | UT | 84117 | 6/28/2001 | $ | 2,350.00 |
| HUB GROUP ASSOCIATES, INC | PO BOX 33773 | TREASURY CENTER | CHICAGO | IL | 60694-3700 | 7/24/2001 | $ | 2,157.85 |
| HUB GROUP ASSOCIATES, INC | PO BOX 33773 | TREASURY CENTER | CHICAGO | IL | 60694-3700 | 5/15/2001 | $ | 2,639.00 |
| I.B.M. CORPORATION -FC6 | P.O.BOX 6100  DEPT 1896 | | SAN FRANCISCO | CA | 94161-1896 | 7/17/2001 | $ | 410.26 |
| I.B.M. CORPORATION -FC6 | P.O.BOX 6100  DEPT 1896 | | SAN FRANCISCO | CA | 94161-1896 | 7/9/2001 | $ | 174.07 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 8/2/2001 | $ | 1,643.37 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 7/23/2001 | $ | 1,927.59 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 6/28/2001 | $ | 321.58 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 6/27/2001 | $ | 40.06 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 6/27/2001 | $ | 84.54 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 6/27/2001 | $ | 617.99 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 7/5/2001 | $ | 172.88 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 7/6/2001 | $ | 675.67 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 7/6/2001 | $ | 55.86 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 7/6/2001 | $ | 46.03 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 7/9/2001 | $ | 1,997.08 |
| ICM EQUIPMENT COMPANY | P O BOX 271427 | | SALT LAKE CITY | UT | 84127-1427 | 7/19/2001 | $ | 331.03 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| IDA-TRAN FREIGHT SYSTEMS | P.O. BOX 670 | | MERIDIAN | ID | 83680-0670 | 6/27/2001 | $ | 419.37 |
| IDA-TRAN FREIGHT SYSTEMS | P.O. BOX 670 | | MERIDIAN | ID | 83680-0670 | 8/1/2001 | $ | 203.87 |
| IMC SALT INC | P.O. BOX 277043 | | ATLANTA | GA | 30384-7043 | 7/27/2001 | $ | 2,187.79 |
| IMC SALT INC | P.O. BOX 277043 | | ATLANTA | GA | 30384-7043 | 7/27/2001 | $ | 2,003.07 |
| IMC SALT INC | P.O. BOX 277043 | | ATLANTA | GA | 30384-7043 | 7/31/2001 | $ | 1,763.37 |
| IMC SALT INC | P.O. BOX 277043 | | ATLANTA | GA | 30384-7043 | 8/2/2001 | $ | 1,720.31 |
| IMC SALT INC | P.O. BOX 277043 | | ATLANTA | GA | 30384-7043 | 7/12/2001 | $ | 2,407.15 |
| INDUSTRIAL FLUORO-PLASTIC | 9368 S. HAWKLEY PARK ROAD | | WEST JORDAN | UT | 84088-5640 | 7/2/2001 | $ | 1,385.80 |
| INDUSTRIAL FLUORO-PLASTIC | 9368 S. HAWKLEY PARK ROAD | | WEST JORDAN | UT | 84088-5640 | 7/30/2001 | $ | 1,119.30 |
| INDUSTRIAL FLUORO-PLASTIC | 9368 S. HAWKLEY PARK ROAD | | WEST JORDAN | UT | 84088-5640 | 7/23/2001 | $ | 3,198.00 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 7/17/2001 | $ | 1,114.89 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 7/31/2001 | $ | 916.22 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 6/21/2001 | $ | 357.69 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 6/21/2001 | $ | 380.94 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 6/25/2001 | $ | 200.12 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 6/25/2001 | $ | 199.99 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 6/29/2001 | $ | 567.68 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 7/9/2001 | $ | 36.52 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 7/3/2001 | $ | 910.81 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 7/9/2001 | $ | 21.53 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 7/13/2001 | $ | 454.59 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 7/16/2001 | $ | 24.15 |
| INDUSTRIAL GASKET,INC. | 9325 SW RIDDER RD | SUITE 410 | WILSONVILLE | OR | 97070 | 7/20/2001 | $ | 749.18 |
| INDUSTRIAL INSTRUMENTS | 542 WEST 9320 SOUTH | | SANDY | UT | 84070 | 7/10/2001 | $ | 40.84 |
| INDUSTRIAL PIPING PRODUCTS | 2440 SO 3270 WEST | | SALT LAKE CITY | UT | 84119 | 7/20/2001 | $ | 41.95 |
| INDUSTRIAL PIPING PRODUCTS | 2440 SO 3270 WEST | | SALT LAKE CITY | UT | 84119 | 7/20/2001 | $ | 31.66 |
| INDUSTRIAL PIPING PRODUCTS | 2440 SO 3270 WEST | | SALT LAKE CITY | UT | 84119 | 7/20/2001 | $ | 1,314.60 |
| INDUSTRIAL PIPING PRODUCTS | 2440 SO 3270 WEST | | SALT LAKE CITY | UT | 84119 | 7/20/2001 | $ | 79.84 |
| INDUSTRIAL PRODUCTS MFG. | 3331 SO. 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/26/2001 | $ | 2,061.11 |
| INDUSTRIAL PRODUCTS MFG. | 3331 SO. 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/13/2001 | $ | 575.64 |
| INDUSTRIAL PRODUCTS MFG. | 3331 SO. 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/18/2001 | $ | 1,799.94 |
| INDUSTRIAL PRODUCTS MFG. | 3331 SO. 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/18/2001 | $ | 792.42 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 157.50 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 361.37 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/3/2001 | $ | 19.67 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 767.52 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/6/2001 | $ | 1,394.01 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/6/2001 | $ | 550.06 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/6/2001 | $ | 217.46 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/6/2001 | $ | 626.77 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 266.50 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 301.68 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 15.56 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 152.76 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/16/2001 | $ | 218.53 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 253.71 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 11.19 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/20/2001 | $ | 2,123.37 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/20/2001 | $ | 3.68 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/20/2001 | $ | 27.72 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/20/2001 | $ | 45.31 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/20/2001 | $ | 17.06 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/20/2001 | $ | 1,304.68 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 63.96 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/26/2001 | $ | 596.83 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/27/2001 | $ | 4,583.77 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/27/2001 | $ | 195.88 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 770.72 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/26/2001 | $ | 76.75 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/31/2001 | $ | 27.18 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 38.38 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/27/2001 | $ | 946.08 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/31/2001 | $ | 3,414.32 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/31/2001 | $ | 76.75 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/31/2001 | $ | 21.00 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/31/2001 | $ | 1,451.35 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 161.02 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 70.56 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/31/2001 | $ | 447.75 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 414.41 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/30/2001 | $ | 671.37 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 4/3/2001 | $ | (18.71) |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 4/24/2001 | $ | (29.42) |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 5/7/2001 | $ | (224.50) |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 5/16/2001 | $ | (85.28) |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/18/2001 | $ | 235.05 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/18/2001 | $ | 95.94 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/18/2001 | $ | 2.50 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/22/2001 | $ | 1,322.91 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/22/2001 | $ | 5.97 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/22/2001 | $ | 2,344.03 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/19/2001 | $ | 68.73 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/19/2001 | $ | 73.73 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/18/2001 | $ | 453.10 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/18/2001 | $ | 1,647.61 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/20/2001 | $ | 918.79 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/20/2001 | $ | 39.66 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 59.00 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 420.00 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/29/2001 | $ | 132.72 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 102.28 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 147.75 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 197.00 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 33.05 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/21/2001 | $ | 3,651.05 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 190.28 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 396.55 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 671.58 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 43.81 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/29/2001 | $ | 3,616.99 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/29/2001 | $ | 986.56 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 408.28 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 451.98 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/29/2001 | $ | 1,699.96 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 414.03 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 89.28 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 7.41 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 228.55 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 8.10 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 161.50 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/23/2001 | $ | 924.00 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/6/2001 | $ | 0.20 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/2/2001 | $ | 703.56 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/2/2001 | $ | 31.98 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/2/2001 | $ | 665.18 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/6/2001 | $ | 193.27 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/6/2001 | $ | 99.40 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/6/2001 | $ | 212.77 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/6/2001 | $ | 2,801.18 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/2/2001 | $ | 1,466.82 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/2/2001 | $ | 113.53 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/5/2001 | $ | 197.00 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/5/2001 | $ | 527.67 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/16/2001 | $ | 1,056.10 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 164.16 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/9/2001 | $ | 276.73 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/11/2001 | $ | 277.16 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 457.50 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 620.89 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 198.28 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 18.23 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 54.69 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 102.28 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/9/2001 | $ | 687.41 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/10/2001 | $ | 27.18 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 465.18 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 11.73 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 249.50 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 12.90 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 23.45 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/12/2001 | $ | 232.65 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/12/2001 | $ | 639.60 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/12/2001 | $ | 76.22 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/12/2001 | $ | 204.67 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 685.65 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/13/2001 | $ | 254.77 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/16/2001 | $ | 783.51 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/19/2001 | $ | 133.25 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/20/2001 | $ | 3,738.80 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/20/2001 | $ | 307.01 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/18/2001 | $ | 18.39 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/18/2001 | $ | 102.28 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/16/2001 | $ | 292.30 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/16/2001 | $ | 104.47 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/16/2001 | $ | 272.90 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/19/2001 | $ | 51.17 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/19/2001 | $ | 12.79 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/20/2001 | $ | 172.69 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/18/2001 | $ | 148.81 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 200.41 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 6/25/2001 | $ | 481.72 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/23/2001 | $ | 194.01 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/23/2001 | $ | 515.94 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/23/2001 | $ | 27.18 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/23/2001 | $ | 75.69 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/23/2001 | $ | 901.84 |
| INDUSTRIAL SUPPLY CO INC | PO BOX 30600 | | SALT LAKE CITY | UT | 84130 | 7/23/2001 | $ | 166.30 |
| INTEGRATION, INC,, | 1654 KING STREET, SUITE 10 | | ENFIELD | CT | 06082-6047 | 7/31/2001 | $ | 5.98 |
| INTERMOUNTAIN CONTRACTORS | 328 WHITNEY AVE | | SALT LAKE CITY | UT | 84115-5120 | 7/13/2001 | $ | 101.80 |
| INTERMOUNTAIN PIPING SYS | c\o FAMILIAN NORTHWEST INC. | P.O. BOX 6005 | PORTLAND | OR | 97228 | 7/26/2001 | $ | 71.01 |
| INTERMOUNTAIN PIPING SYS | c\o FAMILIAN NORTHWEST INC. | P.O. BOX 6005 | PORTLAND | OR | 97228 | 7/12/2001 | $ | 532.50 |
| INTERNATIONAL MAGNESIUM | SUITE C-100 | 6731 WHITTIER AVE | MCLEAN | VA | 22101 | 7/31/2001 | $ | 738.00 |
| INTERWEST SUPPLY COMPANY | 330 SO. REDWOOD ROAD | | SALT LAKE CITY | UT | 84104 | 7/31/2001 | $ | 1,451.21 |
| INTERWEST SUPPLY COMPANY | 330 SO. REDWOOD ROAD | | SALT LAKE CITY | UT | 84104 | 7/3/2001 | $ | 1,451.21 |
| IRON AGE CORPORATION | PO BOX 1449 | | PITTSBURG | PA | 15230-1449 | 6/30/2001 | $ | 937.81 |
| IRON AGE CORPORATION | PO BOX 1449 | | PITTSBURG | PA | 15230-1449 | 7/27/2001 | $ | 253.11 |
| IRON AGE CORPORATION | PO BOX 1449 | | PITTSBURG | PA | 15230-1449 | 7/27/2001 | $ | 126.56 |
| IRON AGE CORPORATION | PO BOX 1449 | | PITTSBURG | PA | 15230-1449 | 7/27/2001 | $ | 1,619.90 |
| IRON AGE CORPORATION | PO BOX 1449 | | PITTSBURG | PA | 15230-1449 | 7/27/2001 | $ | 21.27 |
| IRON AGE CORPORATION | PO BOX 1449 | | PITTSBURG | PA | 15230-1449 | 1/27/2001 | $ | (3.19) |
| IRON AGE CORPORATION | PO BOX 1449 | | PITTSBURG | PA | 15230-1449 | 6/30/2001 | $ | 254.18 |
| IRON AGE CORPORATION | PO BOX 1449 | | PITTSBURG | PA | 15230-1449 | 6/30/2001 | $ | 379.67 |
| JACOBSON WAREHOUSE COMPANY | P.O. BOX 8098 | | DES MOINES | IA | 50301 | 7/12/2001 | $ | 66.00 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 6/12/2001 | $ | 12,644.74 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 7/3/2001 | $ | 808.21 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 7/30/2001 | $ | 98.55 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 7/30/2001 | $ | 10.50 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 7/30/2001 | $ | 12.75 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 7/31/2001 | $ | 1,531.73 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 7/26/2001 | $ | 2,378.73 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 7/27/2001 | $ | 325.00 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 7/11/2001 | $ | 242.95 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 8/2/2001 | $ | 10,986.23 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 8/1/2001 | $ | 5,927.75 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 6/19/2001 | $ | 698.63 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 6/19/2001 | $ | 687.01 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 6/19/2001 | $ | 687.01 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 6/19/2001 | $ | 345.31 |
| JAY'S SERVICE & HALE OIL | PO BOX 538 | | GRANTSVILLE | UT | 84029 | 7/11/2001 | $ | 358.59 |
| JERVIS B WEBB OF GEORGIA | DEPARTMENT 771233 | P.O. BOX 77000 | DETROIT | MI | 48277-1233 | 7/31/2001 | $ | 29,612.00 |
| JMC USA INC. | ONE INNOVATION DRIVE | P.O. BOX 12138 | RESRCH TRNGLE PRK | NC | 27709-2138 | 7/30/2001 | $ | 4,320.00 |
| JMC USA INC. | ONE INNOVATION DRIVE | P.O. BOX 12138 | RESRCH TRNGLE PRK | NC | 27709-2138 | 7/11/2001 | $ | 3,960.00 |
| JOHNSTON PUMP COMPANY | P.O. BOX 951431 | | DALLAS | TX | 75395-1431 | 7/26/2001 | $ | 7,433.22 |
| JOHNSTONE SUPPLY | PO BOX 65499 | | SALT LAKE CITY | UT | 84165-0499 | 7/11/2001 | $ | 422.14 |
| JOHNSTONE SUPPLY | PO BOX 65499 | | SALT LAKE CITY | UT | 84165-0499 | 7/27/2001 | $ | 63.98 |
| JOHNSTONE SUPPLY | PO BOX 65499 | | SALT LAKE CITY | UT | 84165-0499 | 7/26/2001 | $ | 332.15 |
| JOHNSTONE SUPPLY | PO BOX 65499 | | SALT LAKE CITY | UT | 84165-0499 | 7/27/2001 | $ | 80.27 |
| JOHNSTONE SUPPLY | PO BOX 65499 | | SALT LAKE CITY | UT | 84165-0499 | 7/27/2001 | $ | 50.78 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 8/1/2001 | $ | 170.56 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 6/21/2001 | $ | 1,131.91 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 6/27/2001 | $ | 315.60 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 6/27/2001 | $ | 348.23 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 6/27/2001 | $ | 74.84 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 6/27/2001 | $ | 210.65 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 6/27/2001 | $ | 275.09 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 6/27/2001 | $ | 4.18 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 6/27/2001 | $ | 35.59 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 6/27/2001 | $ | 560.94 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/9/2001 | $ | 127.89 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 6/28/2001 | $ | 25.90 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 6/27/2001 | $ | 933.97 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/9/2001 | $ | 440.41 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/9/2001 | $ | 342.23 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/9/2001 | $ | 24.56 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/9/2001 | $ | 116.11 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/9/2001 | $ | 166.25 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/9/2001 | $ | 9.04 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/9/2001 | $ | 515.24 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/9/2001 | $ | 10.55 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/12/2001 | $ | 24.33 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/9/2001 | $ | 33.17 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/12/2001 | $ | 70.73 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/16/2001 | $ | 723.49 |
| KAMAN INDUSTRIAL TECH. | P.O. BOX 74566 | | CHICAGO | IL | 60690 | 7/18/2001 | $ | 941.44 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 6/28/2001 | $ | 114.41 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/12/2001 | $ | 713.01 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/19/2001 | $ | 148.49 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/20/2001 | $ | 728.14 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/12/2001 | $ | 169.23 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/27/2001 | $ | 113.43 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/27/2001 | $ | 310.20 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/27/2001 | $ | 922.68 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/27/2001 | $ | 1,116.70 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 6/21/2001 | $ | 87.99 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 6/21/2001 | $ | 32.19 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 6/28/2001 | $ | 3,268.30 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 6/28/2001 | $ | 1,381.19 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 6/28/2001 | $ | 357.11 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/5/2001 | $ | 903.83 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/5/2001 | $ | 94.39 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/5/2001 | $ | 363.24 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/12/2001 | $ | 128.62 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/12/2001 | $ | 1,153.86 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/12/2001 | $ | 156.64 |
| KELLY PIPE CO., LLC | P.O. BOX 2827 | | SANTA FE SPRINGS | CA | 90670 | 7/12/2001 | $ | 1.73 |
| KING & SPALDING | P.O. BOX 116133 | | ATLANTA | GA | 30368-6133 | 8/2/2001 | $ | 39,760.14 |
| KING & SPALDING | P.O. BOX 116133 | | ATLANTA | GA | 30368-6133 | 8/2/2001 | $ | 169,873.10 |
| KOHSEI CO, LTD. | 2-11 Kobuna-Cho, Nihonbashi | Chuo-Ku | TOKYO | JAPAN | 103-0024 | 7/31/2001 | $ | 47,986.35 |
| KONE INC. | P.O. BOX 429 | | MOLINE | IL | 61265-0429 | 7/25/2001 | $ | 278.10 |
| KVAERNER BOWEN | SUITE 205 | 5242 S COLLEGE DR | SALT LAKE CITY | UT | 84123 | 7/27/2001 | $ | 2,040.00 |
| KVAERNER BOWEN | SUITE 205 | 5243 S COLLEGE DR | SALT LAKE CITY | UT | 84123 | 6/29/2001 | $ | 1,961.60 |
| KVAERNER BOWEN | SUITE 205 | 5244 S COLLEGE DR | SALT LAKE CITY | UT | 84123 | 7/13/2001 | $ | 4,986.40 |
| KVAERNER BOWEN | SUITE 205 | 5245 S COLLEGE DR | SALT LAKE CITY | UT | 84123 | 7/20/2001 | $ | 1,740.00 |
| KWIK VENDING SERVICE, INC | 405 WEST 500 NORTH | | SALT LAKE CITY | UT | 84103 | 7/31/2001 | $ | 1,584.00 |
| KYDEN MACHINE INC | 5577 WEST WELLS PARK ROAD | | WEST JORDAN | UT | 84088 | 7/11/2001 | $ | 458.38 |
| L & L ASSOCIATES INC. | 548 WEST 9400 SOUTH #B | | SANDY | UT | 84070 | 7/25/2001 | $ | 1,799.38 |
| L.N. CURTIS AND SONS | 1800 PERALTA ST | | OAKLAND | CA | 94607-1603 | 7/24/2001 | $ | 2,461.22 |
| L.N. CURTIS AND SONS | 1800 PERALTA ST | | OAKLAND | CA | 94607-1603 | 7/24/2001 | $ | 200.03 |
| LA CHEMICAL COMPANY | 4545 ARDINE STREET | | SOUTH GATE | CA | 97205 | 7/18/2001 | $ | 4,375.27 |
| LA-TECH EQUIPMENT INC. | P.O. BOX 711357 | | SALT LAKE CITY | UT | 84171 | 7/27/2001 | $ | 693.57 |
| LA-TECH EQUIPMENT INC. | P.O. BOX 711357 | | SALT LAKE CITY | UT | 84171 | 7/27/2001 | $ | 4,209.78 |
| LACO TECHNOLOGIES, INC. | 139 WEST 2260 SOUTH | | SALT LAKE CITY | UT | 84115 | 7/26/2001 | $ | 6,048.54 |
| LACO TECHNOLOGIES, INC. | 139 WEST 2260 SOUTH | | SALT LAKE CITY | UT | 84115 | 6/20/2001 | $ | 995.17 |
| LACO TECHNOLOGIES, INC. | 139 WEST 2260 SOUTH | | SALT LAKE CITY | UT | 84115 | 6/26/2001 | $ | 5,948.54 |
| LANDSTAR INWAY, INC. | DEPT 1272 | 135 S LASALLE | CHICAGO | IL | 60674-1272 | 8/1/2001 | $ | 1,287.08 |
| LAWSON-YEATES INC. | P.O. BOX 6005 | | PORTLAND | OR | 97228 | 7/12/2001 | $ | 1,012.70 |
| LAWSON-YEATES INC. | P.O. BOX 6005 | | PORTLAND | OR | 97228 | 7/3/2001 | $ | 28.14 |
| LAWSON-YEATES INC. | P.O. BOX 6005 | | PORTLAND | OR | 97228 | 7/18/2001 | $ | 153.50 |
| LAWSON-YEATES INC. | P.O. BOX 6005 | | PORTLAND | OR | 97228 | 7/19/2001 | $ | 239.85 |
| LECO CORPORATION | 3000 LAKEVIEW AVENUE | | ST JOSEPH | MI | 49085-2396 | 7/26/2001 | $ | 311.90 |
| LEM USA, INC. | 135 S. LASALLE STREET | DEPARTMENT 3868 | CHICAGO | IL | 60674-3868 | 8/1/2001 | $ | 456.50 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 7/15/2001 | $ | 175.00 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 7/15/2001 | $ | 885.60 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 7/15/2001 | $ | 499.20 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 7/23/2001 | $ | 467.68 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 7/23/2001 | $ | 467.68 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 7/23/2001 | $ | 430.88 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 7/25/2001 | $ | 1,824.72 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 8/2/2001 | $ | 467.68 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 8/2/2001 | $ | 885.60 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 8/2/2001 | $ | 487.68 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 8/2/2001 | $ | 885.60 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 8/2/2001 | $ | 467.68 |
| LEPLEY FARM LINES, INC. | 3821 PRAIRIE ROAD | | BELLEVUE | OH | 44811 | 8/2/2001 | $ | 487.68 |
| LIGHTNIN | PO BOX 27786 | | ATLANTA | GA | 30384 | 7/16/2001 | $ | 1,829.44 |
| MAC LEODS METALS | 9309 RAYO AVE | | SOUTH GATE | CA | 90280 | 7/30/2001 | $ | 8,910.00 |
| MAC LEODS METALS | 9309 RAYO AVE | | SOUTH GATE | CA | 90280 | 7/30/2001 | $ | 12,118.75 |
| MACK TRUCKS INC | 2795 S 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/10/2001 | $ | 326.84 |
| MACK TRUCKS INC | 2795 S 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 1,038.28 |
| MAGRETECH INC. | P.O. BO 901859 | | CLEVELAND | OH | 44190 | 8/2/2001 | $ | 36,469.52 |
| MAGRETECH INC. | P.O. BO 901859 | | CLEVELAND | OH | 44190 | 7/23/2001 | $ | 106,120.58 |
| MARK STEEL CORP | PO BOX 16006 | | SALT LAKE CITY | UT | 84116 | 7/16/2001 | $ | 21,011.29 |
| MARMON-KEYSTONE CORPORATION | PO BOX 96657 | | CHICAGO | IL | 60693-6657 | 7/27/2001 | $ | 598.92 |
| MAXON CORPORATION | PO BOX 2068 | | MUNCIE | IN | 47307-0068 | 7/25/2001 | $ | 193.47 |
| MAXON CORPORATION | PO BOX 2068 | | MUNCIE | IN | 47307-0068 | 7/26/2001 | $ | 57.75 |
| MAXON CORPORATION | PO BOX 2068 | | MUNCIE | IN | 47307-0068 | 7/6/2001 | $ | 2,635.11 |
| MAY FOUNDRY & MACHINE | P.O. BOX 396 | | SALT LAKE CITY | UT | 84110 | 7/11/2001 | $ | 8,859.50 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 2/7/2001 | $ | (13.42) |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 7/30/2001 | $ | 722.26 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 7/31/2001 | $ | 541.81 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 6/19/2001 | $ | 1,149.69 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 6/18/2001 | $ | 179.03 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 6/18/2001 | $ | 26.24 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 6/18/2001 | $ | 391.60 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 6/22/2001 | $ | 283.07 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 6/22/2001 | $ | 588.48 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 6/22/2001 | $ | 1,779.74 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 6/20/2001 | $ | 383.14 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 6/25/2001 | $ | 223.66 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 6/26/2001 | $ | 196.78 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 7/3/2001 | $ | 328.89 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 7/6/2001 | $ | 2,447.54 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 7/9/2001 | $ | 460.75 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 7/11/2001 | $ | 58.77 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 7/18/2001 | $ | 275.80 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 7/20/2001 | $ | 1,343.03 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 7/23/2001 | $ | 181.85 |
| MC MASTER CARR SUPPLY COMPANY | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | 7/23/2001 | $ | 433.18 |
| MEIER & FRANK | PO BOX 52096 | | PHOENIX | AZ | 85072-2096 | 7/12/2001 | $ | 393.38 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 8/1/2001 | $ | 529.18 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 85.12 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/11/2001 | $ | 98.87 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/11/2001 | $ | 111.77 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 108.52 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 108.71 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 116.99 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 135.28 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 135.28 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 135.28 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 135.28 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 135.28 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 370.54 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 142.58 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/30/2001 | $ | 113.85 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 116.99 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 103.99 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 98.87 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 108.52 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 270.55 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 135.28 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 74.46 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 85.12 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 117.15 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 135.28 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 136.23 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 135.28 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 135.06 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 98.87 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 85.12 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 135.28 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 108.52 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 135.28 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 23.08 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/5/2001 | $ | 214.24 |
| MEL BOLEY CO | 1484 SO STATE ST | | SALT LAKE CITY | UT | 84115 | 7/17/2001 | $ | 319.19 |
| MELDRUM SCALE COMPANY, INC. | 541 WEST 9560 SOUTH | | SANDY | UT | 84070 | 7/26/2001 | $ | 725.84 |
| MELDRUM SCALE COMPANY, INC. | 541 WEST 9560 SOUTH | | SANDY | UT | 84070 | 6/13/2001 | $ | 954.18 |
| MELDRUM SCALE COMPANY, INC. | 541 WEST 9560 SOUTH | | SANDY | UT | 84070 | 6/29/2001 | $ | 725.84 |
| MELDRUM SCALE COMPANY, INC. | 541 WEST 9560 SOUTH | | SANDY | UT | 84070 | 6/29/2001 | $ | 923.05 |
| MELDRUM SCALE COMPANY, INC. | 541 WEST 9560 SOUTH | | SANDY | UT | 84070 | 7/11/2001 | $ | 855.38 |
| MELDRUM SCALE COMPANY, INC. | 541 WEST 9560 SOUTH | | SANDY | UT | 84070 | 7/16/2001 | $ | 213.27 |
| MID VALLEY PRINTING GROUP | 821 W. CENTER ST | | MIDVALE | UT | 84047 | 6/19/2001 | $ | 1,640.57 |
| MID VALLEY PRINTING GROUP | 821 W. CENTER ST | | MIDVALE | UT | 84047 | 6/19/2001 | $ | 98.07 |
| MID VALLEY PRINTING GROUP | 821 W. CENTER ST | | MIDVALE | UT | 84047 | 6/19/2001 | $ | 196.14 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|------------------|
| MID-AMERICA FILTER & EQUIPMENT | P.O. BOX 5126 | | EVANSVILLE | IN | 47715 | 8/2/2001 | $ | 430.77 |
| MID-AMERICA FILTER & EQUIPMENT | P.O. BOX 5126 | | EVANSVILLE | IN | 47715 | 8/2/2001 | $ | 893.77 |
| MID-AMERICA FILTER & EQUIPMENT | P.O. BOX 5126 | | EVANSVILLE | IN | 47715 | 8/2/2001 | $ | 158.86 |
| MID-AMERICA FILTER & EQUIPMENT | P.O. BOX 5126 | | EVANSVILLE | IN | 47715 | 7/3/2001 | $ | 109.70 |
| MIDWAY INC | P.O. BOX 188 | | MONROEVILLE | OH | 44847-0188 | 7/31/2001 | $ | 1,030.26 |
| MIDWEST OFFICE | 987 SOUTH WEST TEMPLE | | SALT LAKE CITY | UT | 84101 | 7/31/2001 | $ | 78.01 |
| MINE & INDUSTRIAL EQUIP | 3431 SO 500 WEST | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 675.84 |
| MINE & INDUSTRIAL EQUIP | 3431 SO 500 WEST | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 590.56 |
| MINE & INDUSTRIAL EQUIP | 3431 SO 500 WEST | | SALT LAKE CITY | UT | 84115 | 8/1/2001 | $ | 14,523.97 |
| MINE & INDUSTRIAL EQUIP | 3431 SO 500 WEST | | SALT LAKE CITY | UT | 84115 | 6/29/2001 | $ | 1,367.68 |
| MINE & INDUSTRIAL EQUIP | 3431 SO 500 WEST | | SALT LAKE CITY | UT | 84115 | 7/9/2001 | $ | 1,747.17 |
| MINE & INDUSTRIAL EQUIP | 3431 SO 500 WEST | | SALT LAKE CITY | UT | 84115 | 7/9/2001 | $ | 243.05 |
| MODEL LINEN-DUST CONTROL | P.O. BOX 1669 | OGDEN, UT | 84402 | | | 7/19/2001 | $ | 45.94 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 7/25/2001 | $ | 6,329.92 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 7/31/2001 | $ | 1,216.91 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 6/18/2001 | $ | 616.40 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 6/18/2001 | $ | 265.43 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 6/18/2001 | $ | 4,133.35 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 6/22/2001 | $ | 7,150.73 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 6/22/2001 | $ | 1,694.94 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 6/22/2001 | $ | 5,195.24 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 6/27/2001 | $ | 6,036.48 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 6/27/2001 | $ | 6,036.48 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 6/28/2001 | $ | 6,036.48 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 7/6/2001 | $ | 6,036.48 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 7/12/2001 | $ | 6,539.52 |
| MOUNTAIN VIEW POWER & IND.INC. | 1481 SOUTH 700 WEST | | SALT LAKE CITY | UT | 84104 | 7/23/2001 | $ | 4,133.95 |
| MSR WEST | PO BOX 18176 | | BOULDER | CO | 80308-8176 | 7/27/2001 | $ | 263.94 |
| NATIONAL FILTER MEDIA CORP | P.O. BOX 0156 | | SALT LAKE CITY | UT | 84110-0156 | 7/27/2001 | $ | 410.25 |
| NATIONAL FILTER MEDIA CORP | P.O. BOX 0156 | | SALT LAKE CITY | UT | 84110-0156 | 7/27/2001 | $ | 728.95 |
| NATIONAL SAFETY COUNCIL | P.O. BOX 429 | | ITASCA | IL | 60143-0429 | 6/22/2001 | $ | 34.60 |
| NORRENBERNS TRUCK SERVICE | 12578 STATE ROUTE 127 | | NASHVILLE | IL | 62263 | 7/25/2001 | $ | 388.73 |
| NORRENBERNS TRUCK SERVICE | 12578 STATE ROUTE 127 | | NASHVILLE | IL | 62263 | 7/31/2001 | $ | 497.00 |
| NORRENBERNS TRUCK SERVICE | 12578 STATE ROUTE 127 | | NASHVILLE | IL | 62263 | 8/2/2001 | $ | 852.85 |
| NR III INTERNATIONAL | SUITE 216 | 139 MITCHELL STREET | SO SAN FRANCISCO | CA | 94080 | 7/28/2001 | $ | 75.00 |
| NU-CORE | 2424 BEECH DALY | | INKSTER | MI | 48141-2449 | 7/25/2001 | $ | 4,050.00 |
| NWT INC. | 1141 EAST 3900 SOUTH | SUITE A-110 | SALT LAKE CITY | UT | 84124 | 5/31/2001 | $ | 320.00 |
| NWT INC. | 1141 EAST 3900 SOUTH | SUITE A-110 | SALT LAKE CITY | UT | 84124 | 5/31/2001 | $ | 135.00 |
| NWT INC. | 1141 EAST 3900 SOUTH | SUITE A-110 | SALT LAKE CITY | UT | 84124 | 7/31/2001 | $ | 135.00 |
| OMEGA ENGINEERING INC | PO BOX 740496 | | ATLANTA | GA | 30374-0496 | 7/30/2001 | $ | 255.24 |
| ORGILL SALES, INC. | PO BOX 480 | | GRANTSVILLE | UT | 84029 | 7/25/2001 | $ | 434.90 |
| ORGILL SALES, INC. | PO BOX 480 | | GRANTSVILLE | UT | 84029 | 6/19/2001 | $ | 42.45 |
| ORGILL SALES, INC. | PO BOX 480 | | GRANTSVILLE | UT | 84029 | 6/19/2001 | $ | 356.37 |
| ORGILL SALES, INC. | PO BOX 480 | | GRANTSVILLE | UT | 84029 | 6/29/2001 | $ | 402.85 |
| ORGILL SALES, INC. | PO BOX 480 | | GRANTSVILLE | UT | 84029 | 6/29/2001 | $ | 106.13 |
| PACIFIC ENGINEERING & | 804 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/18/2001 | $ | 603.36 |
| PAMECO CORPORATION | DEPARTMENT  77102 | P.O.BOX 77000 | DETROIT | MI | 48277-0102 | 7/9/2001 | $ | 283.17 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| PARKE COX TRUCKING COMPANY | 396 NORTH INDUSTRIAL ROAD | | ST. GEORGE | UT | 84770-3115 | 7/13/2001 | $ | 1,544.40 |
| PARR WADDOUPS BROWN GEE & LOVE | P.O. BOX 11019 | | SALT LAKE CITY | UT | 84147 | 7/6/2001 | $ | 160.00 |
| PAUL B. ANDERSON | SUITE 101 | 807 EAST SOUTH TEMPL | SALT LAKE CITY | UT | 84102 | 7/16/2001 | $ | 2,080.00 |
| PCE PACIFIC, INC | 1916 220TH ST S.E. | | BOTHELL | WA | 98021-8471 | 7/25/2001 | $ | 531.75 |
| PENNA POWERS CUTTING HAYNES | 1706 SOUTH MAJOR STREET | | SALT LAKE CITY | UT | 84115 | 7/25/2001 | $ | 2,313.00 |
| PENNA POWERS CUTTING HAYNES | 1706 SOUTH MAJOR STREET | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 109.41 |
| PERPETUAL STORAGE, INC | 6279 E LITTLE COTTONWOOD | CANYON ROAD | SANDY | UT | 84092 | 6/23/2001 | $ | 62.00 |
| PERPETUAL STORAGE, INC | 6279 E LITTLE COTTONWOOD | CANYON ROAD | SANDY | UT | 84092 | 7/23/2001 | $ | 77.50 |
| PETECO, INC. | 225 SO. 600 EAST | | LEHI | UT | 84043 | 7/16/2001 | $ | 9,848.46 |
| PETRO-MARK CORP OF UTAH INC. | P.O. BOX 27047 | | SALT LAKE CITY | UT | 84127-0047 | 7/30/2001 | $ | 13,741.03 |
| PIONEER GASKET COMPANY | 3415 W. 1820 SO. | | SALT LAKE CITY | UT | 84104-4923 | 7/30/2001 | $ | 5,467.24 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 6/29/2001 | $ | 1,600.39 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 6/29/2001 | $ | 148.18 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 6/29/2001 | $ | 592.54 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/6/2001 | $ | 1,280.27 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/6/2001 | $ | 828.92 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/6/2001 | $ | 3,128.38 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/13/2001 | $ | 871.89 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/11/2001 | $ | 80.35 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/11/2001 | $ | 1,130.81 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/11/2001 | $ | 12.11 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/11/2001 | $ | 387.32 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/13/2001 | $ | 4,178.52 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/13/2001 | $ | 2,513.68 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/18/2001 | $ | 853.35 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/20/2001 | $ | 1,375.77 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/25/2001 | $ | 592.54 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/25/2001 | $ | 347.68 |
| PIPE VALVE AND FITTING CO | PO BOX 5806 TA | | DENVER | CO | 80217 | 7/25/2001 | $ | 1,729.92 |
| PITTSBURGH COATINGS CORP. | 8105 PERRY HIGHWAY | | PITTSBURGH | PA | 15237-5234 | 7/6/2001 | $ | 1,050.00 |
| PLASTIC DESIGN & FABRICATION | 2446 SOUTH 2570 WEST | | SALT LAKE CITY | UT | 84119 | 7/25/2001 | $ | 634.68 |
| PLATT ELECTRIC | P.O. BOX 2858 | | PORTLAND | OR | 97208-2858 | 7/11/2001 | $ | 220.03 |
| PNEUMATREK INC. | 3066 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | 7/25/2001 | $ | 206.20 |
| PORTER WARNER INDUSTRIES | P.O. BOX 29896 | | PHOENIX | AZ | 85038-9896 | 7/10/2001 | $ | 1,112.15 |
| POWER LINE CHEMICALS | 6020 SO 300 WEST | P.O. BOX 57181 | MURRAY | UT | 84157 | 6/28/2001 | $ | 117.90 |
| POWER LINE CHEMICALS | 6020 SO 300 WEST | P.O. BOX 57181 | MURRAY | UT | 84157 | 6/28/2001 | $ | 400.01 |
| POWER LINE CHEMICALS | 6020 SO 300 WEST | P.O. BOX 57181 | MURRAY | UT | 84157 | 6/28/2001 | $ | 1,583.01 |
| PRAXAIR | P.O. BOX 91385 | | CHICAGO | IL | 60693-1385 | 7/3/2001 | $ | 6,128.00 |
| PRAXAIR | P.O. BOX 91385 | | CHICAGO | IL | 60693-1385 | 7/18/2001 | $ | 2,375.03 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/10/2001 | $ | 891.38 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/24/2001 | $ | 85.28 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/24/2001 | $ | 115.83 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/25/2001 | $ | 919.22 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/27/2001 | $ | 14,701.37 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/31/2001 | $ | 720.18 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/31/2001 | $ | 560.61 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/31/2001 | $ | 159.90 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/1/2001 | $ | 1,115.97 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/1/2001 | $ | 29.05 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/1/2001 | $ | 10.43 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/24/2001 | $ | 486.94 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/24/2001 | $ | 436.37 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/1/2001 | $ | 564.40 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/1/2001 | $ | 316.02 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/31/2001 | $ | 79.95 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/2/2001 | $ | 335.79 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/2/2001 | $ | 90.62 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/2/2001 | $ | 76.75 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/2/2001 | $ | 31.98 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/1/2001 | $ | 51.58 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/2/2001 | $ | 84.19 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/2/2001 | $ | 20.63 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 8/2/2001 | $ | 10.32 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/21/2001 | $ | 664.28 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/21/2001 | $ | 1,153.35 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/18/2001 | $ | 79.95 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/18/2001 | $ | 159.90 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/19/2001 | $ | 79.95 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/26/2001 | $ | 172.25 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/28/2001 | $ | 197.88 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/25/2001 | $ | 309.14 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/26/2001 | $ | 401.67 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/28/2001 | $ | 154.34 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/28/2001 | $ | 537.85 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/25/2001 | $ | 1,197.50 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/28/2001 | $ | 14,699.23 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/29/2001 | $ | 498.12 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/29/2001 | $ | 7,759.89 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/26/2001 | $ | 1,276.43 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/29/2001 | $ | 1,878.70 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/29/2001 | $ | 70.89 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/29/2001 | $ | 217.94 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/29/2001 | $ | 633.20 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 6/11/2001 | $ | 1,178.00 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/2/2001 | $ | 79.95 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/2/2001 | $ | 159.90 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/2/2001 | $ | 79.95 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/2/2001 | $ | 159.90 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/3/2001 | $ | 335.79 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/9/2001 | $ | 79.95 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/10/2001 | $ | 373.10 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/10/2001 | $ | 451.66 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/10/2001 | $ | 560.61 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/10/2001 | $ | 1,001.40 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/11/2001 | $ | 116.19 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/11/2001 | $ | 144.98 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/11/2001 | $ | 340.65 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/11/2001 | $ | 145.06 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/11/2001 | $ | 47.21 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/20/2001 | $ | 167.04 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/17/2001 | $ | 31.28 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/17/2001 | $ | 113.21 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/19/2001 | $ | 159.90 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/17/2001 | $ | 191.88 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/17/2001 | $ | 78.35 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/17/2001 | $ | 437.11 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/17/2001 | $ | 1,061.21 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/18/2001 | $ | 255.15 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/19/2001 | $ | 161.18 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/19/2001 | $ | 79.95 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/19/2001 | $ | 1,563.34 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/18/2001 | $ | 836.03 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/23/2001 | $ | 159.90 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/24/2001 | $ | 309.14 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/24/2001 | $ | 98.61 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/24/2001 | $ | 98.61 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/24/2001 | $ | 890.61 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/25/2001 | $ | 424.43 |
| PRAXAIR DIST. INC | PO BOX 25477 | | SALT LAKE CITY | UT | 84125-0477 | 7/24/2001 | $ | 79.95 |
| PRAXAIR, INC. | P.O. BOX 91385 | | CHICAGO | IL | 60693-1385 | 7/3/2001 | $ | 6,128.00 |
| PRAXAIR, INC. | P.O. BOX 91385 | | CHICAGO | IL | 60693-1385 | 7/18/2001 | $ | 2,375.03 |
| PRECISION ELECTRONICS, INC | 454 NORTH 1100 WEST | | CENTERVILLE | UT | 84014 | 6/15/2001 | $ | 45.00 |
| PRECISION ELECTRONICS, INC | 454 NORTH 1100 WEST | | CENTERVILLE | UT | 84014 | 7/9/2001 | $ | 114.23 |
| PRECISION ELECTRONICS, INC | 454 NORTH 1100 WEST | | CENTERVILLE | UT | 84014 | 7/16/2001 | $ | 234.30 |
| PRECISION ELECTRONICS, INC | 454 NORTH 1100 WEST | | CENTERVILLE | UT | 84014 | 7/16/2001 | $ | 37.28 |
| PRECISION ELECTRONICS, INC | 454 NORTH 1100 WEST | | CENTERVILLE | UT | 84014 | 7/18/2001 | $ | 12.78 |
| PRECISION ELECTRONICS, INC | 454 NORTH 1100 WEST | | CENTERVILLE | UT | 84014 | 6/22/2001 | $ | 617.70 |
| PRECISION ELECTRONICS, INC | 454 NORTH 1100 WEST | | CENTERVILLE | UT | 84014 | 6/22/2001 | $ | 740.12 |
| PRECISION ELECTRONICS, INC | 454 NORTH 1100 WEST | | CENTERVILLE | UT | 84014 | 6/26/2001 | $ | 3,199.74 |
| PRIME EQUIPMENT | P.O. BOX 840514 | | DALLAS | TX | 75284-0514 | 7/26/2001 | $ | 610.23 |
| PRIME EQUIPMENT | P.O. BOX 840514 | | DALLAS | TX | 75284-0514 | 7/26/2001 | $ | 2,353.73 |
| PRINTELLIGENT | 2550 DECKER LAKE BLVD | | SALT LAKE CITY | UT | 84119 | 8/2/2001 | $ | 386.15 |
| PROCESS TECHNOLOGY, INC. | 6163 SO STRATLER | | MURRAY | UT | 84107 | 8/1/2001 | $ | 121.29 |
| PROCESS TECHNOLOGY, INC. | 6163 SO STRATLER | | MURRAY | UT | 84107 | 8/2/2001 | $ | 214.27 |
| PROCESS TECHNOLOGY, INC. | 6163 SO STRATLER | | MURRAY | UT | 84107 | 7/2/2001 | $ | 220.36 |
| PROCESS TECHNOLOGY, INC. | 6163 SO STRATLER | | MURRAY | UT | 84107 | 6/22/2001 | $ | 260.63 |
| PROCESS TECHNOLOGY, INC. | 6163 SO STRATLER | | MURRAY | UT | 84107 | 6/22/2001 | $ | 2,333.91 |
| PROCESS TECHNOLOGY, INC. | 6163 SO STRATLER | | MURRAY | UT | 84107 | 6/28/2001 | $ | 312.61 |
| PROCESS TECHNOLOGY, INC. | 6163 SO STRATLER | | MURRAY | UT | 84107 | 7/2/2001 | $ | 2,553.09 |
| PROCESS TECHNOLOGY, INC. | 6163 SO STRATLER | | MURRAY | UT | 84107 | 6/22/2001 | $ | 2,333.91 |
| PROCESS TECHNOLOGY, INC. | 6163 SO STRATLER | | MURRAY | UT | 84107 | 7/16/2001 | $ | 107.78 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| PROCESS TECHNOLOGY, INC. | 6163 SO STRATLER | | MURRAY | UT | 84107 | 7/20/2001 | $ | 1,821.72 |
| PROTONIX CONTROLS | P.O.BOX 156 | | MANTI | UT | 84642 | 8/2/2001 | $ | 508.48 |
| PSC-ISG-21EMI NEVADA | P.O. BOX 201449 | | HOUSTON | TX | 77216-1449 | 7/21/2001 | $ | (2,114.70) |
| PSC-ISG-21EMI NEVADA | P.O. BOX 201449 | | HOUSTON | TX | 77216-1449 | 7/21/2001 | $ | 3,762.50 |
| PSC-ISG-21EMI NEVADA | P.O. BOX 201449 | | HOUSTON | TX | 77216-1449 | 7/27/2001 | $ | 1,350.00 |
| PSC-ISG-21EMI NEVADA | P.O. BOX 201449 | | HOUSTON | TX | 77216-1449 | 7/30/2001 | $ | 2,114.70 |
| PSC-ISG-21EMI NEVADA | P.O. BOX 201449 | | HOUSTON | TX | 77216-1449 | 7/30/2001 | $ | 2,205.00 |
| PSC-ISG-21EMI NEVADA | P.O. BOX 201449 | | HOUSTON | TX | 77216-1449 | 7/30/2001 | $ | 1,120.00 |
| PSC-ISG-21EMI NEVADA | P.O. BOX 201449 | | HOUSTON | TX | 77216-1449 | 8/2/2001 | $ | 1,597.50 |
| QUESTAR GAS | PO BOX 45841 | | SALT LAKE CITY | UT | 84139-0001 | 8/2/2001 | $ | 48,105.57 |
| QWEST | | | SALT LAKE CITY | UT | 84135-0001 | 8/2/2001 | $ | 117.84 |
| QWEST | | | SALT LAKE CITY | UT | 84135-0001 | 8/2/2001 | $ | 1,449.74 |
| QWEST | | | SALT LAKE CITY | UT | 84135-0001 | 8/2/2001 | $ | 48.20 |
| RALEIGH MANUFACTURING | 1589 TREEVIEW DRIVE | | SALT LAKE CITY | UT | 84124 | 7/30/2001 | $ | 1,595.04 |
| RANGER TRANSPORTATION INC | DRAWER 360 | PO BOX 11407 | BIRMINGHAM | AL | 35246-0360 | 7/16/2001 | $ | 2,389.44 |
| RANGER TRANSPORTATION INC | DRAWER 360 | PO BOX 11407 | BIRMINGHAM | AL | 35246-0360 | 7/24/2001 | $ | 150.00 |
| RAPID POWER TECHNOLOGIES, INC | DEPARTMENT #420 | P.O. BOX 150473 | HARTFORD | CT | 06115-0473 | 7/24/2001 | $ | 3,963.15 |
| RAUSCHERT INDUSTRIES INC | 351 INDUSTRIAL PARK ROAD | | MADISONVILLE | TN | 37354 | 7/11/2001 | $ | 1,061.14 |
| RAWSON METAL WORKS INC | 3089 DIRECTORS ROW | | SALT LAKE CITY | UT | 84104 | 7/26/2001 | $ | 4,045.47 |
| RAWSON METAL WORKS INC | 3089 DIRECTORS ROW | | SALT LAKE CITY | UT | 84104 | 6/25/2001 | $ | 1,758.90 |
| RAWSON METAL WORKS INC | 3089 DIRECTORS ROW | | SALT LAKE CITY | UT | 84104 | 7/13/2001 | $ | 1,758.90 |
| READDY GLEDDY INC | PO BOX 65952 | | SALT LAKE CITY | UT | 84165-0952 | 6/27/2001 | $ | 140.71 |
| READDY GLEDDY INC | PO BOX 65952 | | SALT LAKE CITY | UT | 84165-0952 | 7/13/2001 | $ | 348.58 |
| REFCO INCORPORATED | P.O. BOX 12867 | | PITTSBURG | PA | 15241 | 7/16/2001 | $ | 6,940.05 |
| REFCO INCORPORATED | P.O. BOX 12867 | | PITTSBURG | PA | 15241 | 7/25/2001 | $ | 26,409.00 |
| REFCO INCORPORATED | P.O. BOX 12867 | | PITTSBURG | PA | 15241 | 6/27/2001 | $ | 19,316.00 |
| REFCO INCORPORATED | P.O. BOX 12867 | | PITTSBURG | PA | 15241 | 6/28/2001 | $ | 30,098.00 |
| REFCO INCORPORATED | P.O. BOX 12867 | | PITTSBURG | PA | 15241 | 6/27/2001 | $ | 3,100.00 |
| REFCO INCORPORATED | P.O. BOX 12867 | | PITTSBURG | PA | 15241 | 7/16/2001 | $ | 18,090.00 |
| REFCO INCORPORATED | P.O. BOX 12867 | | PITTSBURG | PA | 15241 | 7/16/2001 | $ | 47,034.00 |
| REFCO INCORPORATED | P.O. BOX 12867 | | PITTSBURG | PA | 15241 | 7/25/2001 | $ | 2,005.40 |
| REIS ENVIRONMENTAL, INC. | P.O. BOX 8498 | | ST LOUIS | MO | 63132-0498 | 7/17/2001 | $ | 1,168.26 |
| REIS ENVIRONMENTAL, INC. | P.O. BOX 8498 | | ST LOUIS | MO | 63132-0498 | 7/31/2001 | $ | 269.40 |
| REIS ENVIRONMENTAL, INC. | P.O. BOX 8498 | | ST LOUIS | MO | 63132-0498 | 7/31/2001 | $ | 449.00 |
| REIS ENVIRONMENTAL, INC. | P.O. BOX 8498 | | ST LOUIS | MO | 63132-0498 | 6/20/2001 | $ | 560.60 |
| REIS ENVIRONMENTAL, INC. | P.O. BOX 8498 | | ST LOUIS | MO | 63132-0498 | 6/26/2001 | $ | 300.40 |
| REIS ENVIRONMENTAL, INC. | P.O. BOX 8498 | | ST LOUIS | MO | 63132-0498 | 7/2/2001 | $ | 577.93 |
| REIS ENVIRONMENTAL, INC. | P.O. BOX 8498 | | ST LOUIS | MO | 63132-0498 | 7/24/2001 | $ | 385.10 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/19/2001 | $ | 537.26 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/26/2001 | $ | 79.95 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/19/2001 | $ | 747.85 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/19/2001 | $ | 327.05 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/19/2001 | $ | 33.77 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/19/2001 | $ | 2,110.51 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 8/2/2001 | $ | 385.03 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 8/2/2001 | $ | 9.17 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 8/2/2001 | $ | 635.76 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 8/1/2001 | $ | 65.88 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/12/2001 | $ | 858.00 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/12/2001 | $ | 269.28 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 6/22/2001 | $ | 576.00 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 6/28/2001 | $ | 782.56 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 6/28/2001 | $ | 1,134.73 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 6/28/2001 | $ | 28.86 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 6/28/2001 | $ | 1,105.23 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 6/21/2001 | $ | 1,369.81 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 6/21/2001 | $ | 534.92 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 6/21/2001 | $ | 26.95 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 6/21/2001 | $ | 336.85 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/5/2001 | $ | 73.77 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/5/2001 | $ | 1,118.53 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/5/2001 | $ | 97.99 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/5/2001 | $ | 67.03 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/12/2001 | $ | 1,398.59 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/12/2001 | $ | 367.55 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/12/2001 | $ | 204.28 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/12/2001 | $ | 560.29 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/12/2001 | $ | 203.34 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/26/2001 | $ | 523.62 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/26/2001 | $ | 919.66 |
| RELIANCE METAL CENTER | PO BOX 27556 | | SALT LAKE CITY | UT | 84127 | 7/26/2001 | $ | 167.92 |
| RHI REFRACTORIES AMERICA | P.O. BOX 640945 | | PITTSBURG | PA | 15264-0945 | 7/19/2001 | $ | 2,482.82 |
| RHI REFRACTORIES AMERICA | P.O. BOX 640945 | | PITTSBURG | PA | 15264-0945 | 7/30/2001 | $ | 9,820.80 |
| RHI REFRACTORIES AMERICA | P.O. BOX 640945 | | PITTSBURG | PA | 15264-0945 | 7/31/2001 | $ | 2,909.81 |
| RHI REFRACTORIES AMERICA | P.O. BOX 640945 | | PITTSBURG | PA | 15264-0945 | 8/1/2001 | $ | 18,841.37 |
| RHI REFRACTORIES AMERICA | P.O. BOX 640945 | | PITTSBURG | PA | 15264-0945 | 6/18/2001 | $ | 7,920.00 |
| RHI REFRACTORIES AMERICA | P.O. BOX 640945 | | PITTSBURG | PA | 15264-0945 | 6/19/2001 | $ | 13,912.80 |
| RHI REFRACTORIES AMERICA | P.O. BOX 640945 | | PITTSBURG | PA | 15264-0945 | 6/19/2001 | $ | 556.48 |
| RHI REFRACTORIES AMERICA | P.O. BOX 640945 | | PITTSBURG | PA | 15264-0945 | 7/3/2001 | $ | 7,920.00 |
| RHI REFRACTORIES AMERICA | P.O. BOX 640945 | | PITTSBURG | PA | 15264-0945 | 7/3/2001 | $ | 7,920.00 |
| RHI REFRACTORIES AMERICA | P.O. BOX 640945 | | PITTSBURG | PA | 15264-0945 | 7/25/2001 | $ | 109.81 |
| RINCHEM COMPANY, INC. | 6133 EDITH BLVD NE | | ALBUQUERQUE | NM | 87107 | 7/11/2001 | $ | 720.00 |
| RINCHEM COMPANY, INC. | 6133 EDITH BLVD NE | | ALBUQUERQUE | NM | 87107 | 7/11/2001 | $ | 360.00 |
| ROBERT HIGGINS | 4336 N LIDDELL LN | | ERDA | UT | 84074 | 8/2/2001 | $ | 16,335.00 |
| ROBERT K. WEIDNER | SUITE 200 | 1101 30TH STREET NW | WASHINGTON | DC | 20007 | 8/1/2001 | $ | 2,680.00 |
| ROCKY MOUNTAIN HP CONSULTANTS | P.O. BOX 70449 | | WEST VALLEY CITY | UT | 84170 | 7/10/2001 | $ | 55.00 |
| ROCKY MTN WIRE & ROPE | 2421 SO 2570 WEST | | SALT LAKE CITY | UT | 84119 | 7/19/2001 | $ | 513.79 |
| ROCKY MTN WIRE & ROPE | 2421 SO 2570 WEST | | SALT LAKE CITY | UT | 84119 | 7/19/2001 | $ | 74.62 |
| ROCKY MTN WIRE & ROPE | 2421 SO 2570 WEST | | SALT LAKE CITY | UT | 84119 | 6/21/2001 | $ | 853.44 |
| ROCKY MTN WIRE & ROPE | 2421 SO 2570 WEST | | SALT LAKE CITY | UT | 84119 | 7/11/2001 | $ | 847.04 |
| ROCKY MTN WIRE & ROPE | 2421 SO 2570 WEST | | SALT LAKE CITY | UT | 84119 | 7/11/2001 | $ | 593.87 |
| ROCKY MTN WIRE & ROPE | 2421 SO 2570 WEST | | SALT LAKE CITY | UT | 84119 | 7/25/2001 | $ | 847.04 |
| ROTATING SERVICES, INC | 2606 LAWRENCE | | HOUSTON | TX | 77008 | 7/26/2001 | $ | 410.00 |
| ROTATING SERVICES, INC | 2606 LAWRENCE | | HOUSTON | TX | 77008 | 7/26/2001 | $ | 9,201.58 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| ROTO AIRE FILTER SALES & SERVI | 1019 WEST COLMAR AVE. | | SALT LAKE CITY | UT | 84104 | 7/27/2001 | $ | 890.31 |
| RUST AUTOMATION & CONTROLS INC | P.O. BOX 367 | | WEST JORDAN | UT | 84084-0367 | 7/25/2001 | $ | 311.49 |
| RUST AUTOMATION & CONTROLS INC | P.O. BOX 367 | | WEST JORDAN | UT | 84084-0367 | 7/12/2001 | $ | 210.38 |
| RYAN HERCO PRODUCTS CORP | P.O. BOX 10369 | | BURBANK | CA | 91510-0369 | 7/30/2001 | $ | 649.34 |
| RYAN HERCO PRODUCTS CORP | P.O. BOX 10369 | | BURBANK | CA | 91510-0369 | 7/30/2001 | $ | 145.36 |
| RYAN HERCO PRODUCTS CORP | P.O. BOX 10369 | | BURBANK | CA | 91510-0369 | 7/13/2001 | $ | 348.71 |
| SABOL & RICE, INC | P. O. BOX 25957 | | SALT LAKE CITY | UT | 84125-0957 | 7/18/2001 | $ | 1,949.19 |
| SAFETY KLEEN | P.O. BOX 12349 | | COLUMBIA | SC | 29211-2349 | 6/26/2001 | $ | 628.90 |
| SALT LAKE INDUSTRIAL CLINIC | 441 SO. REDWOOD ROAD | | SALT LAKE CITY | UT | 84104 | 8/2/2001 | $ | 266.00 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/31/2001 | $ | 1,763.17 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/26/2001 | $ | 102.44 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/31/2001 | $ | 865.59 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 8/2/2001 | $ | 2,622.36 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/2/2001 | $ | 1,457.76 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 6/20/2001 | $ | 89.53 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 6/19/2001 | $ | 646.97 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 6/26/2001 | $ | 1,845.24 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/2/2001 | $ | 474.37 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/2/2001 | $ | 3,726.74 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/2/2001 | $ | 85.28 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/10/2001 | $ | 588.73 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/17/2001 | $ | 3,028.51 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/17/2001 | $ | 384.78 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/18/2001 | $ | 1,440.04 |
| SALT LAKE WINDUSTRIAL CO. | 627 WEST 3900 SOUTH #C-2 | | SALT LAKE CITY | UT | 84123 | 7/23/2001 | $ | 729.14 |
| SANITATION TECHNOLOGY | 4834 N HWY 36 | | ERDA | UT | 84074 | 7/31/2001 | $ | 125.00 |
| SAVAGE SCAFFOLD & EQUIPMENT | 728 WEST 2ND SOUTH | | SALT LAKE CITY | UT | 84104 | 6/21/2001 | $ | 363.02 |
| SAVAGE SCAFFOLD & EQUIPMENT | 728 WEST 2ND SOUTH | | SALT LAKE CITY | UT | 84104 | 6/21/2001 | $ | 41.00 |
| SAVAGE SCAFFOLD & EQUIPMENT | 728 WEST 2ND SOUTH | | SALT LAKE CITY | UT | 84104 | 8/1/2001 | $ | 182.30 |
| SAVAGE SCAFFOLD & EQUIPMENT | 728 WEST 2ND SOUTH | | SALT LAKE CITY | UT | 84104 | 7/18/2001 | $ | 468.64 |
| SAVAGE SCAFFOLD & EQUIPMENT | 728 WEST 2ND SOUTH | | SALT LAKE CITY | UT | 84104 | 7/18/2001 | $ | 20.25 |
| SCHNEIDER NATIONAL INC. | ATTN:  ACCTS RECV. | P.O. BOX 99419 | CHICAGO | IL | 60693 | 7/24/2001 | $ | 736.56 |
| SCHNEIDER NATIONAL INC. | ATTN:  ACCTS RECV. | P.O. BOX 99419 | CHICAGO | IL | 60693 | 7/27/2001 | $ | 724.68 |
| SEWARD MOTOR FREIGHT, INC | PO BOX 126 | | SEWARD | NE | 68434 | 7/18/2001 | $ | 2,379.57 |
| SEWARD MOTOR FREIGHT, INC | PO BOX 126 | | SEWARD | NE | 68434 | 7/18/2001 | $ | 2,349.23 |
| SEWARD MOTOR FREIGHT, INC | PO BOX 126 | | SEWARD | NE | 68434 | 7/18/2001 | $ | 2,102.06 |
| SEWARD MOTOR FREIGHT, INC | PO BOX 126 | | SEWARD | NE | 68434 | 7/25/2001 | $ | 2,379.57 |
| SEWARD MOTOR FREIGHT, INC | PO BOX 126 | | SEWARD | NE | 68434 | 7/25/2001 | $ | 1,253.86 |
| SEWARD MOTOR FREIGHT, INC | PO BOX 126 | | SEWARD | NE | 68434 | 8/2/2001 | $ | 1,778.40 |
| SEWARD MOTOR FREIGHT, INC | PO BOX 126 | | SEWARD | NE | 68434 | 8/1/2001 | $ | 1,306.55 |
| SEWARD MOTOR FREIGHT, INC | PO BOX 126 | | SEWARD | NE | 68434 | 7/31/2001 | $ | 2,312.85 |
| SHIVA TECHNOLOGYS | 6707 BROOKLAWN PARKWAY | | SYRACUSE | NY | 13211 | 7/23/2001 | $ | 3,420.00 |
| SIEMENS MOORE PROCESS AUTOMATI | BOX 7777-W5490 | | PHILADELPHIA | PA | 19175-5490 | 7/2/2001 | $ | 230.98 |
| SIEMENS MOORE PROCESS AUTOMATI | BOX 7777-W5490 | | PHILADELPHIA | PA | 19175-5490 | 7/20/2001 | $ | 6,827.96 |
| SIEMENS MOORE PROCESS AUTOMATI | BOX 7777-W5490 | | PHILADELPHIA | PA | 19175-5490 | 7/20/2001 | $ | 530.00 |
| SILVA SALVAGE & DEMOLITION | 809 EAST MAIN | | GRANTSVILLE | UT | 84029 | 8/1/2001 | $ | 35,000.00 |
| SIMSMETAL AMERICA | FILE #73292 | P.O. BOX 60000 | SAN FRANCISCO | CA | 94160-3292 | 7/31/2001 | $ | 7,554.80 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| SIMSMETAL AMERICA | FILE #73292 | P.O. BOX 60000 | SAN FRANCISCO | CA | 94160-3292 | 7/19/2001 | $ | 9,440.39 |
| SIMSMETAL AMERICA | FILE #73292 | P.O. BOX 60000 | SAN FRANCISCO | CA | 94160-3292 | 7/17/2001 | $ | 8,352.96 |
| SIMSMETAL AMERICA | FILE #73292 | P.O. BOX 60000 | SAN FRANCISCO | CA | 94160-3292 | 7/17/2001 | $ | 29,834.36 |
| SNAP-ON INDUSTRIAL- SACRAMENTO | 22708 NETWORK PLACE | | CHICAGO | IL | 60673-1227 | 7/11/2001 | $ | 1,022.96 |
| SNAP-ON INDUSTRIAL- SACRAMENTO | 22708 NETWORK PLACE | | CHICAGO | IL | 60673-1227 | 6/20/2001 | $ | 425.00 |
| SNAP-ON INDUSTRIAL- SACRAMENTO | 22708 NETWORK PLACE | | CHICAGO | IL | 60673-1227 | 6/28/2001 | $ | 224.72 |
| SNAP-ON INDUSTRIAL- SACRAMENTO | 22708 NETWORK PLACE | | CHICAGO | IL | 60673-1227 | 7/18/2001 | $ | 338.11 |
| SNAP-ON INDUSTRIAL- SACRAMENTO | 22708 NETWORK PLACE | | CHICAGO | IL | 60673-1227 | 7/19/2001 | $ | 129.63 |
| SNARR BROTHERS | PROFESSIONAL MAINTENANCE, I | 4870 SOUTH 300 WEST | MURRAY | UT | 84107 | 7/31/2001 | $ | 400.00 |
| SPANISH FORK FOUNDRY INC | PO BOX 6 | | SPANISH FORK | UT | 84660 | 7/11/2001 | $ | 1,157.53 |
| SRC INC. | P. O. BOX 73479-N | | CLEVELAND | OH | 44193 | 6/25/2001 | $ | 13,737.60 |
| SRC/ROSSBOROUGH | P.O. BOX 73479-N | | CLEVELAND | OH | 44193 | 7/5/2001 | $ | 13,607.00 |
| SRC/ROSSBOROUGH | P.O. BOX 73479-N | | CLEVELAND | OH | 44193 | 7/20/2001 | $ | 13,577.00 |
| STANDARD AUTOMATION & CONTROL | PO BOX 299754 | | HOUSTON | TX | 77299-9754 | 7/24/2001 | $ | 7,446.00 |
| STANDARD OPTICAL | 1901 W. PARKWAY BLVD. | | SALT LAKE CITY | UT | 84119-2092 | 6/7/2001 | $ | 89.01 |
| STANDARD OPTICAL | 1901 W. PARKWAY BLVD. | | SALT LAKE CITY | UT | 84119-2092 | 6/7/2001 | $ | 67.69 |
| STANDARD OPTICAL | 1901 W. PARKWAY BLVD. | | SALT LAKE CITY | UT | 84119-2092 | 6/7/2001 | $ | 69.82 |
| STANDARD OPTICAL | 1901 W. PARKWAY BLVD. | | SALT LAKE CITY | UT | 84119-2092 | 6/7/2001 | $ | 89.01 |
| STANDARD OPTICAL | 1901 W. PARKWAY BLVD. | | SALT LAKE CITY | UT | 84119-2092 | 6/7/2001 | $ | 55.43 |
| STANDARD OPTICAL | 1901 W. PARKWAY BLVD. | | SALT LAKE CITY | UT | 84119-2092 | 7/18/2001 | $ | 89.01 |
| STANDARD OPTICAL | 1901 W. PARKWAY BLVD. | | SALT LAKE CITY | UT | 84119-2092 | 7/18/2001 | $ | 98.73 |
| STANDARD OPTICAL | 1901 W. PARKWAY BLVD. | | SALT LAKE CITY | UT | 84119-2092 | 7/18/2001 | $ | 80.50 |
| STANDARD OPTICAL | 1901 W. PARKWAY BLVD. | | SALT LAKE CITY | UT | 84119-2092 | 7/18/2001 | $ | 100.74 |
| STANDARD OPTICAL | 1901 W. PARKWAY BLVD. | | SALT LAKE CITY | UT | 84119-2092 | 7/18/2001 | $ | 100.99 |
| STAR SHIPPING | (U.S.W.C.) INC. | 222 KEARNY ST, SUITE 3 | SAN FRANCISCO | CA | 94108 | 7/28/2001 | $ | 1,779.00 |
| STRATEGIC SUPPLY, INC. | P.O. BOX 538058 | | ATLANTA | GA | 30353-8058 | 7/17/2001 | $ | 260.71 |
| STRUCTURAL STEEL AND FAB CO. | P.O. BOX 540506 | | NORTH SALT LAKE | UT | 84054 | 7/9/2001 | $ | 1,389.83 |
| STRUCTURAL STEEL AND FAB CO. | P.O. BOX 540506 | | NORTH SALT LAKE | UT | 84054 | 7/9/2001 | $ | 2,202.42 |
| STRUCTURAL STEEL AND FAB CO. | P.O. BOX 540506 | | NORTH SALT LAKE | UT | 84054 | 7/9/2001 | $ | 1,592.18 |
| STRUCTURAL STEEL AND FAB CO. | P.O. BOX 540506 | | NORTH SALT LAKE | UT | 84054 | 8/2/2001 | $ | 1,028.79 |
| STRUCTURAL STEEL AND FAB CO. | P.O. BOX 540506 | | NORTH SALT LAKE | UT | 84054 | 8/2/2001 | $ | 656.04 |
| STRUCTURAL STEEL AND FAB CO. | P.O. BOX 540506 | | NORTH SALT LAKE | UT | 84054 | 8/2/2001 | $ | 1,263.09 |
| SUPER SYSTEMS, INC | 4250 CREEK ROAD | | CINCINNATI | OH | 45241 | 7/19/2001 | $ | 2,711.62 |
| T.J. PRODUCTS, INC. | 5574 LEO PARK ROAD | | WEST JORDAN | UT | 84088 | 7/25/2001 | $ | 1,461.61 |
| T.J. PRODUCTS, INC. | 5574 LEO PARK ROAD | | WEST JORDAN | UT | 84088 | 7/2/2001 | $ | 1,647.10 |
| T.J. PRODUCTS, INC. | 5574 LEO PARK ROAD | | WEST JORDAN | UT | 84088 | 7/2/2001 | $ | 405.08 |
| TAYLORED INDUSTRIES, INC | P.O. BOX 9552 | | PITTSBURG | PA | 15223 | 7/17/2001 | $ | 822.84 |
| TELCORP LTD. | P.O. BOX 176 | | HEWLETT | NY | 11557 | 8/1/2001 | $ | 1,475.56 |
| TELCORP LTD. | P.O. BOX 176 | | HEWLETT | NY | 11557 | 8/1/2001 | $ | 338.72 |
| TENNANT | P.O. BOX 71414 | | CHICAGO | IL | 60694-1414 | 7/19/2001 | $ | 648.72 |
| TERRA DIAMOND INDUSTRIAL | P.O. BOX 27933 | | SALT LAKE CITY | UT | 84127-0933 | 8/1/2001 | $ | 3,351.50 |
| TERRA DIAMOND INDUSTRIAL | P.O. BOX 27933 | | SALT LAKE CITY | UT | 84127-0933 | 6/25/2001 | $ | 3,978.31 |
| TERRA DIAMOND INDUSTRIAL | P.O. BOX 27933 | | SALT LAKE CITY | UT | 84127-0933 | 6/28/2001 | $ | 1,247.22 |
| TERRA DIAMOND INDUSTRIAL | P.O. BOX 27933 | | SALT LAKE CITY | UT | 84127-0933 | 7/16/2001 | $ | 3,351.50 |
| THATCHER CHEMICAL CO | PO BOX 27407 | | SALT LAKE CITY | UT | 84127 | 7/26/2001 | $ | 1,952.07 |
| THATCHER CHEMICAL CO | PO BOX 27407 | | SALT LAKE CITY | UT | 84127 | 7/26/2001 | $ | 1,841.70 |
| THATCHER CHEMICAL CO | PO BOX 27407 | | SALT LAKE CITY | UT | 84127 | 7/31/2001 | $ | 1,902.93 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| THATCHER CHEMICAL CO | PO BOX 27407 | | SALT LAKE CITY | UT | 84127 | 8/1/2001 | $ | 1,841.44 |
| THATCHER CHEMICAL CO | PO BOX 27407 | | SALT LAKE CITY | UT | 84127 | 7/12/2001 | $ | 1,880.27 |
| THE CIT GROUP/EF/CPU | P.O. BOX 30181 | | CHARLOTTE | NC | 28230-0181 | 7/8/2001 | $ | 3,848.48 |
| THE JOHN & COMPANY | 1263 WEST 3050 SOUTH | | OGDEN | UT | 84401 | 8/1/2001 | $ | 1,150.20 |
| THE NEW YORK BLOWER COMPANY | P.O. BOX 93465 | | CHICAGO | IL | 60673-3465 | 8/1/2001 | $ | 177.02 |
| THE NEW YORK BLOWER COMPANY | P.O. BOX 93465 | | CHICAGO | IL | 60673-3465 | 8/2/2001 | $ | 945.59 |
| THERMO ARL U.S. LLC | BOX 360715 | | PITTSBURGH | PA | 15251-6715 | 7/27/2001 | $ | 2,601.79 |
| THERMO KING | P.O. BOX 25428 | | SALT LAKE CITY | UT | 84125-0428 | 7/26/2001 | $ | 497.43 |
| THERMO KING | P.O. BOX 25428 | | SALT LAKE CITY | UT | 84125-0428 | 7/26/2001 | $ | 180.14 |
| THOMAS J. FRAZER | P.O. BOX 309 | | HEBER | UT | 84032 | 7/31/2001 | $ | 20,980.00 |
| THORNTON PLASTICS | 745 PACIFIC AVE | | SALT LAKE CITY | UT | 84104 | 6/27/2001 | $ | 570.55 |
| TICO TITANIUM, INC. | 52900 GRAND RIVER AVENUE | | NEW HUDSON | MI | 48165 | 8/2/2001 | $ | 1,490.59 |
| TICO TITANIUM, INC. | 52900 GRAND RIVER AVENUE | | NEW HUDSON | MI | 48165 | 6/18/2001 | $ | 777.09 |
| TICO TITANIUM, INC. | 52900 GRAND RIVER AVENUE | | NEW HUDSON | MI | 48165 | 6/22/2001 | $ | 1,474.56 |
| TICO TITANIUM, INC. | 52900 GRAND RIVER AVENUE | | NEW HUDSON | MI | 48165 | 6/22/2001 | $ | 229.66 |
| TICO TITANIUM, INC. | 52900 GRAND RIVER AVENUE | | NEW HUDSON | MI | 48165 | 7/5/2001 | $ | 415.72 |
| TICO TITANIUM, INC. | 52900 GRAND RIVER AVENUE | | NEW HUDSON | MI | 48165 | 7/17/2001 | $ | 336.54 |
| TIMBERCRAFTS OF UTAH, INC. | 2249 SOUTH 2700 WEST | | SALT LAKE CITY | UT | 84119 | 7/13/2001 | $ | 1,285.00 |
| TIP | 75 REMITTANCE DRIVE - STE 133 DEPT 0514 | | CHICAGO | IL | 60675-1333 | 8/2/2001 | $ | 4,421.28 |
| TIRE WORLD | 1313 SO 300 W | | SALT LAKE CITY | UT | 84115 | 6/21/2001 | $ | 97.01 |
| TIRE WORLD | 1313 SO 300 W | | SALT LAKE CITY | UT | 84115 | 7/23/2001 | $ | 151.37 |
| TIRE WORLD | 1313 SO 300 W | | SALT LAKE CITY | UT | 84115 | 7/26/2001 | $ | 957.27 |
| TIRE WORLD | 1313 SO 300 W | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 2,839.18 |
| TIRE WORLD | 1313 SO 300 W | | SALT LAKE CITY | UT | 84115 | 7/31/2001 | $ | 343.25 |
| TIRE WORLD | 1313 SO 300 W | | SALT LAKE CITY | UT | 84115 | 6/21/2001 | $ | 247.91 |
| TIRE WORLD | 1313 SO 300 W | | SALT LAKE CITY | UT | 84115 | 7/5/2001 | $ | 4,493.19 |
| TIRE WORLD | 1313 SO 300 W | | SALT LAKE CITY | UT | 84115 | 7/11/2001 | $ | 1,549.96 |
| TIRE WORLD | 1313 SO 300 W | | SALT LAKE CITY | UT | 84115 | 7/16/2001 | $ | 316.60 |
| TIRE WORLD | 1313 SO 300 W | | SALT LAKE CITY | UT | 84115 | 7/19/2001 | $ | 2,665.96 |
| TONY J RUDMAN ATTORNEY LLC | 1111 BRICKYRD RD STE 106 | | SALT LAKE CITY | UT | 84106 | 7/20/2001 | $ | 6,611.47 |
| TOOELE FLORAL | 351 NORTH MAIN | | TOOELE | UT | 84074 | 7/31/2001 | $ | 72.25 |
| TOOELE FLORAL | 351 NORTH MAIN | | TOOELE | UT | 84074 | 7/31/2001 | $ | 53.13 |
| TOOELE FLORAL | 351 NORTH MAIN | | TOOELE | UT | 84074 | 8/1/2001 | $ | 45.69 |
| TOOELE VISION CENTER | 300 SOUTH MAIN | | TOOELE | UT | 84074 | 8/2/2001 | $ | 178.50 |
| TRANSCAT INC. | P.O. BOX 711243 | | CINCINNATI | OH | 45271-1243 | 7/31/2001 | $ | 194.14 |
| TUBES, INC. | P.O. BOX 200465 | | HOUSTON | TX | 77216-0465 | 7/11/2001 | $ | 932.00 |
| TYCO VALVES & CONTROLS LP | 3250 QUENTIN STREET | SUITE 126 | AURORA | CO | 80011 | 7/6/2001 | $ | 845.09 |
| TYCO VALVES & CONTROLS LP | 3250 QUENTIN STREET | SUITE 126 | AURORA | CO | 80011 | 7/18/2001 | $ | 245.65 |
| TYCO VALVES & CONTROLS LP | 3250 QUENTIN STREET | SUITE 126 | AURORA | CO | 80011 | 7/18/2001 | $ | 4.94 |
| U W FREIGHT LINE INC | 2818 WEST PARKWAY BLVD | | SALT LAKE CITY | UT | 84119 | 7/6/2001 | $ | 60.64 |
| U W FREIGHT LINE INC | 2818 WEST PARKWAY BLVD | | SALT LAKE CITY | UT | 84119 | 7/6/2001 | $ | 165.86 |
| U W FREIGHT LINE INC | 2818 WEST PARKWAY BLVD | | SALT LAKE CITY | UT | 84119 | 7/18/2001 | $ | 238.00 |
| U W FREIGHT LINE INC | 2818 WEST PARKWAY BLVD | | SALT LAKE CITY | UT | 84119 | 8/2/2001 | $ | 92.43 |
| U W FREIGHT LINE INC | 2818 WEST PARKWAY BLVD | | SALT LAKE CITY | UT | 84119 | 7/27/2001 | $ | 1,822.50 |
| U W FREIGHT LINE INC | 2818 WEST PARKWAY BLVD | | SALT LAKE CITY | UT | 84119 | 8/2/2001 | $ | 60.34 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/16/2001 | $ | 1,508.58 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/16/2001 | $ | 1,508.58 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/16/2001 | $ | 1,455.54 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/16/2001 | $ | 1,759.50 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/16/2001 | $ | 1,984.32 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/16/2001 | $ | 2,454.21 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/16/2001 | $ | 1,984.32 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/23/2001 | $ | 1,759.50 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/23/2001 | $ | 1,508.58 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/23/2001 | $ | 1,508.58 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/23/2001 | $ | 1,237.26 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/23/2001 | $ | 1,415.76 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/23/2001 | $ | 1,508.58 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 8/2/2001 | $ | 1,759.50 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 7/30/2001 | $ | 1,413.72 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 8/2/2001 | $ | 1,965.24 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 8/2/2001 | $ | 1,493.79 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 8/2/2001 | $ | 1,493.79 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 8/2/2001 | $ | 1,965.24 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 8/2/2001 | $ | 2,307.53 |
| U.S. XPRESS ENTERPRISES, INC. | PO BOX 101171 | | ATLANTA | GA | 30392-1171 | 8/2/2001 | $ | 955.32 |
| UNICAST INDUSTRIAL CORP | FL 15-1 NO 116-8 MING REN RD | | KAOHSIUNG | TAIWAN | 807 | 10/20/2000 | $ | 2,349.65 |
| UNICAST INDUSTRIAL CORP | FL 15-1 NO 116-8 MING REN RD | | KAOHSIUNG | TAIWAN | 807 | 10/26/2000 | $ | 3,421.63 |
| UNICAST INDUSTRIAL CORP | FL 15-1 NO 116-8 MING REN RD | | KAOHSIUNG | TAIWAN | 807 | 11/14/2000 | $ | 2,466.04 |
| UNICAST INDUSTRIAL CORP | FL 15-1 NO 116-8 MING REN RD | | KAOHSIUNG | TAIWAN | 807 | 1/30/2001 | $ | 2,163.90 |
| UNION PACIFIC RAILROAD | PO BOX 843465 | | DALLAS | TX | 75284-3465 | 8/2/2001 | $ | 2,250.00 |
| UNION PACIFIC RAILROAD | PO BOX 843465 | | DALLAS | TX | 75284-3465 | 8/2/2001 | $ | 2,250.00 |
| UNION PACIFIC RAILROAD | PO BOX 843465 | | DALLAS | TX | 75284-3465 | 8/2/2001 | $ | 2,360.00 |
| UNION PACIFIC RAILROAD | PO BOX 843465 | | DALLAS | TX | 75284-3465 | 7/1/2001 | $ | 1,275.00 |
| UNION PACIFIC RAILROAD | PO BOX 843465 | | DALLAS | TX | 75284-3465 | 8/2/2001 | $ | 2,250.00 |
| UNION PACIFIC RAILROAD | PO BOX 843465 | | DALLAS | TX | 75284-3465 | 8/2/2001 | $ | 2,250.00 |
| UNION PACIFIC RAILROAD | PO BOX 843465 | | DALLAS | TX | 75284-3465 | 8/2/2001 | $ | 2,250.00 |
| UNION PACIFIC RAILROAD | PO BOX 843465 | | DALLAS | TX | 75284-3465 | 7/1/1999 | $ | (3,000.00) |
| UNIST INC. | 4134-36TH STREET SE | | GRAND RAPIDS | MI | 49512 | 7/30/2001 | $ | 1,340.20 |
| UNITED PARCEL SERVICE | PO BOX 505820 | | THE LAKES | NV | 88905-5820 | 6/9/2001 | $ | 25.67 |
| UNITED PARCEL SERVICE | PO BOX 505820 | | THE LAKES | NV | 88905-5820 | 6/23/2001 | $ | 17.79 |
| UNITED PARCEL SERVICE | PO BOX 505820 | | THE LAKES | NV | 88905-5820 | 6/23/2001 | $ | 36.42 |
| UNITED PARCEL SERVICE | PO BOX 505820 | | THE LAKES | NV | 88905-5820 | 7/7/2001 | $ | 18.76 |
| UNITED PARCEL SERVICE | PO BOX 505820 | | THE LAKES | NV | 88905-5820 | 7/13/2001 | $ | 70.63 |
| UNITED PARCEL SERVICE | PO BOX 505820 | | THE LAKES | NV | 88905-5820 | 7/21/2001 | $ | 150.84 |
| UNITED PARCEL SERVICE | PO BOX 505820 | | THE LAKES | NV | 88905-5820 | 8/2/2001 | $ | 18.01 |
| UNITED PARCEL SERVICE | PO BOX 505820 | | THE LAKES | NV | 88905-5820 | 8/2/2001 | $ | 29.54 |
| UNITED PARCEL SERVICE | PO BOX 505820 | | THE LAKES | NV | 88905-5820 | 8/2/2001 | $ | 14.43 |
| UNITED RENTALS | PO BOX 51705 | | LOS ANGELES | CA | 90051-0600 | 6/21/2001 | $ | 2,026.22 |
| UNITED RENTALS | PO BOX 51705 | | LOS ANGELES | CA | 90051-0600 | 6/21/2001 | $ | 31.89 |
| UNITED RENTALS | PO BOX 51705 | | LOS ANGELES | CA | 90051-0600 | 8/2/2001 | $ | 364.72 |
| UNITED RENTALS | PO BOX 51705 | | LOS ANGELES | CA | 90051-0600 | 6/23/2001 | $ | 1,731.21 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| UNITED RENTALS | PO BOX 51705 | | LOS ANGELES | CA | 90051-0600 | 7/6/2001 | $ | 318.93 |
| UNITED RENTALS | PO BOX 51705 | | LOS ANGELES | CA | 90051-0600 | 7/21/2001 | $ | 1,731.21 |
| UNITED RENTALS | PO BOX 51705 | | LOS ANGELES | CA | 90051-0600 | 7/1/2001 | $ | 986.44 |
| UNITED RENTALS | PO BOX 51705 | | LOS ANGELES | CA | 90051-0600 | 7/29/2001 | $ | 986.44 |
| UNITED STATES WELDING INC | PO BOX 663680 | | INDIANAPOLIS | IN | 46266 | 7/2/2001 | $ | 578.48 |
| UNITED STATES WELDING INC | PO BOX 663680 | | INDIANAPOLIS | IN | 46266 | 7/24/2001 | $ | 262.75 |
| UNITED STATES WELDING INC | PO BOX 663680 | | INDIANAPOLIS | IN | 46266 | 7/31/2001 | $ | 329.57 |
| UNITED STATES WELDING INC | PO BOX 663680 | | INDIANAPOLIS | IN | 46266 | 7/31/2001 | $ | 3,924.54 |
| UNITED STATES WELDING INC | PO BOX 663680 | | INDIANAPOLIS | IN | 46266 | 7/17/2001 | $ | 3,729.35 |
| UNIVERSITY OF UTAH | 201 S PRESIDENTS CR RM 406 | | SALT LAKE CITY | UT | 84112-9020 | 6/18/2001 | $ | 10,000.00 |
| URS CORPORATION | DEPT 05964 | P.O. BOX 39000 | SAN FRANCISCO | CA | 94139-5964 | 7/27/2001 | $ | 4,575.00 |
| US SHRED | 341 WEST 6100 SOUTH | | MURRAY | UT | 84107-6991 | 7/10/2001 | $ | 40.00 |
| US SHRED | 341 WEST 6100 SOUTH | | MURRAY | UT | 84107-6991 | 7/13/2001 | $ | 40.00 |
| UTAH BARREL, INC | PO BOX 1657 | | SALT LAKE CITY | UT | 84110-1657 | 7/9/2001 | $ | 912.50 |
| UTAH BARREL, INC | PO BOX 1657 | | SALT LAKE CITY | UT | 84110-1657 | 7/19/2001 | $ | 1,248.18 |
| UTAH LP GAS, INC. | P.O. BOX 16188 | | SALT LAKE CITY | UT | 84116 | 7/31/2001 | $ | 79.95 |
| Utah State Dept of Environmental Protection | 150 N 1950 West | | SALT LAKE CITY | UT | 84116 | 7/31/2001 | $ | 17,828.75 |
| Utah State Dept of Natural Resources | 1594 W. North Temple Ste 3520 | | SALT LAKE CITY | UT | 84114 | 7/31/2001 | $ | 62,080.00 |
| UTAH TRANSIT AUTHORITY | UTAH RIDESHARE | P.O. BOX 30810 | SALT LAKE CITY | UT | 84130-0810 | 7/3/2001 | $ | 4,545.81 |
| VANCOTT, BAGLEY, CORNWALL | & MCCARTHY | PO BOX 45340 | SALT LAKE CITY | UT | 84144-0450 | 7/31/2001 | $ | 682.50 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/20/2001 | $ | 980.72 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/20/2001 | $ | 2,511.50 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/20/2001 | $ | 1,471.08 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/20/2001 | $ | 627.88 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/20/2001 | $ | 1,471.08 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/25/2001 | $ | 1,961.44 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/25/2001 | $ | 408.28 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/26/2001 | $ | 1,961.44 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/26/2001 | $ | 1,359.16 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/26/2001 | $ | 831.48 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/26/2001 | $ | 2,206.62 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/27/2001 | $ | 1,359.16 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/25/2001 | $ | 2,451.80 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/30/2001 | $ | 607.62 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/30/2001 | $ | 2,718.30 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/31/2001 | $ | 1,471.08 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/31/2001 | $ | 1,862.50 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/31/2001 | $ | 594.83 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/31/2001 | $ | 2,846.22 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/31/2001 | $ | 52.39 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 8/2/2001 | $ | 4,168.06 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 8/1/2001 | $ | 2,387.84 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/28/2001 | $ | 4,690.40 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/28/2001 | $ | 246.25 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/28/2001 | $ | 721.46 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/28/2001 | $ | 963.66 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/28/2001 | $ | 1,359.16 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/20/2001 | $ | 1,716.26 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/20/2001 | $ | 1,156.62 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/20/2001 | $ | 85.28 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/20/2001 | $ | 447.72 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/20/2001 | $ | 1,225.90 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/20/2001 | $ | 85.28 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/20/2001 | $ | 1,156.62 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/20/2001 | $ | 100.20 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/22/2001 | $ | 506.36 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/22/2001 | $ | 438.13 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/22/2001 | $ | 157.77 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/26/2001 | $ | 154.58 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/26/2001 | $ | 791.28 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/26/2001 | $ | 490.36 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/26/2001 | $ | 2,313.22 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/26/2001 | $ | 2,942.16 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/28/2001 | $ | 284.63 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 6/28/2001 | $ | 2,718.30 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/9/2001 | $ | 344.00 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/9/2001 | $ | 826.16 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/10/2001 | $ | 1,720.00 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/10/2001 | $ | 2,064.00 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/9/2001 | $ | 2,478.46 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/13/2001 | $ | 4,816.00 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/13/2001 | $ | 1,117.50 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/13/2001 | $ | 1,376.00 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/11/2001 | $ | 1,471.08 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/11/2001 | $ | 426.40 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/11/2001 | $ | 134.32 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/11/2001 | $ | 816.56 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/11/2001 | $ | 243.05 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/11/2001 | $ | 119.39 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/13/2001 | $ | 1,156.62 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/18/2001 | $ | 2,235.00 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/18/2001 | $ | 1,117.50 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/17/2001 | $ | 239.86 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/17/2001 | $ | 1,423.12 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/18/2001 | $ | 2,709.77 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/18/2001 | $ | 2,718.30 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/18/2001 | $ | 185.48 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/18/2001 | $ | 3,469.84 |
| VREDENBURG, INC. | 3245 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | 7/25/2001 | $ | 1,862.50 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 7/20/2001 | $ | 102.48 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 7/20/2001 | $ | 43.86 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 6/18/2001 | $ | 90.72 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 6/19/2001 | $ | 197.23 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 6/19/2001 | $ | 52.74 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 6/19/2001 | $ | 67.80 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 6/25/2001 | $ | 4,967.74 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 6/26/2001 | $ | 341.33 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 6/30/2001 | $ | 346.26 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 6/30/2001 | $ | 142.42 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 7/2/2001 | $ | 102.29 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 7/13/2001 | $ | 371.52 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 7/13/2001 | $ | 52.88 |
| VWR SCIENTIFIC PRODUCTS CORP. | P.O. BOX 640169 | | PITTSURGH | PA | 15264-0169 | 7/13/2001 | $ | 86.32 |
| W. W. GRAINGER, INC. | DEPT 696 809614217 | | PALATINE | IL | 60038-0001 | 8/2/2001 | $ | 315.77 |
| W. W. GRAINGER, INC. | DEPT 696 809614217 | | PALATINE | IL | 60038-0001 | 7/6/2001 | $ | 98.82 |
| W. W. GRAINGER, INC. | DEPT 696 809614217 | | PALATINE | IL | 60038-0001 | 7/6/2001 | $ | 139.16 |
| W. W. GRAINGER, INC. | DEPT 696 809614217 | | PALATINE | IL | 60038-0001 | 7/6/2001 | $ | 201.68 |
| W. W. GRAINGER, INC. | DEPT 696 809614217 | | PALATINE | IL | 60038-0001 | 7/23/2001 | $ | 12.79 |
| W. W. GRAINGER, INC. | DEPT 696 809614217 | | PALATINE | IL | 60038-0001 | 7/23/2001 | $ | 161.61 |
| W. W. GRAINGER, INC. | DEPT 696 809614217 | | PALATINE | IL | 60038-0001 | 7/23/2001 | $ | 97.69 |
| WAGNER CORPORATION | P.O. BOX 27086 | | SALT LAKE CITY | UT | 84127 | 7/17/2001 | $ | 776.00 |
| WAGNER CORPORATION | P.O. BOX 27086 | | SALT LAKE CITY | UT | 84127 | 6/19/2001 | $ | 6,820.00 |
| WAGNER CORPORATION | P.O. BOX 27086 | | SALT LAKE CITY | UT | 84127 | 6/19/2001 | $ | 1,863.00 |
| WAGNER CORPORATION | P.O. BOX 27086 | | SALT LAKE CITY | UT | 84127 | 6/21/2001 | $ | 186.00 |
| WAGNER CORPORATION | P.O. BOX 27086 | | SALT LAKE CITY | UT | 84127 | 6/28/2001 | $ | 1,600.00 |
| WAGNER CORPORATION | P.O. BOX 27086 | | SALT LAKE CITY | UT | 84127 | 6/28/2001 | $ | 210.00 |
| WAGNER CORPORATION | P.O. BOX 27086 | | SALT LAKE CITY | UT | 84127 | 7/17/2001 | $ | 139.81 |
| WATER & ENERGY SYSTEMS | TECHNOLOGY, INC. | P.O. BOX 166 | KAYSVILLE | UT | 84037 | 7/25/2001 | $ | 1,891.14 |
| WATER & ENERGY SYSTEMS | TECHNOLOGY, INC. | P.O. BOX 166 | KAYSVILLE | UT | 84037 | 8/1/2001 | $ | 2,054.27 |
| WATER & ENERGY SYSTEMS | TECHNOLOGY, INC. | P.O. BOX 166 | KAYSVILLE | UT | 84037 | 7/10/2001 | $ | 484.10 |
| WATER & ENERGY SYSTEMS | TECHNOLOGY, INC. | P.O. BOX 166 | KAYSVILLE | UT | 84037 | 7/11/2001 | $ | 1,041.76 |
| WATER & POWER TECHNOLOGIES | PO BOX 27836 | | SALT LAKE CITY | UT | 84127-0836 | 7/13/2001 | $ | 277.16 |
| WAXIE SANITARY SUPPLY | P.O. BOX 81006 | | SAN DIEGO | CA | 92138-1006 | 7/16/2001 | $ | 210.91 |
| WAXIE SANITARY SUPPLY | P.O. BOX 81006 | | SAN DIEGO | CA | 92138-1006 | 7/10/2001 | $ | 29.04 |
| WAXIE SANITARY SUPPLY | P.O. BOX 81006 | | SAN DIEGO | CA | 92138-1006 | 7/10/2001 | $ | 261.98 |
| WAXIE SANITARY SUPPLY | P.O. BOX 81006 | | SAN DIEGO | CA | 92138-1006 | 7/10/2001 | $ | 287.82 |
| WAXIE SANITARY SUPPLY | P.O. BOX 81006 | | SAN DIEGO | CA | 92138-1006 | 7/16/2001 | $ | 415.46 |
| WCR | 221 CRANE STREET | | DAYTON | OH | 45403 | 7/27/2001 | $ | 405.96 |
| WCR | 221 CRANE STREET | | DAYTON | OH | 45403 | 7/19/2001 | $ | 2,062.28 |
| WEIDMANN-ACTI INC. | 4011 POWER INN ROAD | SUITE G | SACRAMENTO | CA | 95826 | 7/31/2001 | $ | 3,207.62 |
| WEIDMANN-ACTI INC. | 4011 POWER INN ROAD | SUITE G | SACRAMENTO | CA | 95826 | 7/6/2001 | $ | 50.00 |
| WEIDNER & ASSOCIATES, INC. | 135 WEST 7065 SOUTH | | MIDVALE | UT | 84047 | 8/1/2001 | $ | 712.41 |
| WEIDNER & ASSOCIATES, INC. | 135 WEST 7065 SOUTH | | MIDVALE | UT | 84047 | 6/19/2001 | $ | 1,667.18 |
| WEIDNER & ASSOCIATES, INC. | 135 WEST 7065 SOUTH | | MIDVALE | UT | 84047 | 6/27/2001 | $ | 395.57 |
| WEIDNER & ASSOCIATES, INC. | 135 WEST 7065 SOUTH | | MIDVALE | UT | 84047 | 7/13/2001 | $ | 1,648.06 |
| WESCO TRANSPORT | 5415 WEST LEO PARK RD. | | WEST JORDAN | UT | 84088 | 8/2/2001 | $ | 1,768.20 |
| WESCO TRANSPORT | 5415 WEST LEO PARK RD. | | WEST JORDAN | UT | 84088 | 7/31/2001 | $ | 250.00 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/16/2001 | $ | 3,825.54 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/17/2001 | $ | 67.69 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/17/2001 | $ | 38.01 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/17/2001 | $ | 7.36 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/27/2001 | $ | 345.38 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/27/2001 | $ | 529.80 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/27/2001 | $ | 281.71 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/27/2001 | $ | 2,580.82 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 8/1/2001 | $ | 1,194.45 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 6/18/2001 | $ | 157.08 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 6/18/2001 | $ | 897.31 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 6/18/2001 | $ | 1,059.70 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 6/18/2001 | $ | 183.44 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 6/26/2001 | $ | 100.58 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/2/2001 | $ | 638.27 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/10/2001 | $ | 248.38 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/10/2001 | $ | 356.51 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/13/2001 | $ | 1,461.06 |
| WESTERN INDUSTRIAL PRODUCTS | 1075 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104 | 7/13/2001 | $ | 81.02 |
| WESTERN METALS RECYCLING,L.L.C | P.O. BOX 25202 | | SALT LAKE CITY | UT | 84125-0202 | 7/24/2001 | $ | 3,261.40 |
| WESTERN METALS RECYCLING,L.L.C | P.O. BOX 25202 | | SALT LAKE CITY | UT | 84125-0202 | 7/24/2001 | $ | 4,235.45 |
| WESTERN METALS RECYCLING,L.L.C | P.O. BOX 25202 | | SALT LAKE CITY | UT | 84125-0202 | 7/24/2001 | $ | 3,481.03 |
| WESTERN METALS RECYCLING,L.L.C | P.O. BOX 25202 | | SALT LAKE CITY | UT | 84125-0202 | 7/27/2001 | $ | 3,625.95 |
| WESTERN METALS RECYCLING,L.L.C | P.O. BOX 25202 | | SALT LAKE CITY | UT | 84125-0202 | 7/30/2001 | $ | 2,850.85 |
| WESTERN METALS RECYCLING,L.L.C | P.O. BOX 25202 | | SALT LAKE CITY | UT | 84125-0202 | 8/1/2001 | $ | 2,926.75 |
| WESTERN METALS RECYCLING,L.L.C | P.O. BOX 25202 | | SALT LAKE CITY | UT | 84125-0202 | 7/12/2001 | $ | 3,673.10 |
| WESTERN METALS RECYCLING,L.L.C | P.O. BOX 25202 | | SALT LAKE CITY | UT | 84125-0202 | 7/12/2001 | $ | 3,155.60 |
| WESTERN METALS RECYCLING,L.L.C | P.O. BOX 25202 | | SALT LAKE CITY | UT | 84125-0202 | 7/20/2001 | $ | 3,071.65 |
| WETZ INDUSTRIAL WAREHOUSE | 24 WESTVIEW AVE. | PO BOX 729 | MARIETTA | OH | 45750 | 7/31/2001 | $ | 791.14 |
| WETZ INDUSTRIAL WAREHOUSE | 24 WESTVIEW AVE. | PO BOX 729 | MARIETTA | OH | 45750 | 8/2/2001 | $ | 168.84 |
| WHEELER MACHINERY CO | P.O. BOX 701047 | | SALT LAKE CITY | UT | 84170-1047 | 7/23/2001 | $ | 56.78 |
| WHEELER MACHINERY CO | P.O. BOX 701047 | | SALT LAKE CITY | UT | 84170-1047 | 7/23/2001 | $ | 116.31 |
| WHEELER MACHINERY CO | P.O. BOX 701047 | | SALT LAKE CITY | UT | 84170-1047 | 7/23/2001 | $ | 27.06 |
| WHEELER MACHINERY CO | P.O. BOX 701047 | | SALT LAKE CITY | UT | 84170-1047 | 8/1/2001 | $ | 123.73 |
| WHEELER MACHINERY CO | P.O. BOX 701047 | | SALT LAKE CITY | UT | 84170-1047 | 6/25/2001 | $ | 68.45 |
| WHEELER MACHINERY CO | P.O. BOX 701047 | | SALT LAKE CITY | UT | 84170-1047 | 7/2/2001 | $ | 415.95 |
| WHEELER MACHINERY CO | P.O. BOX 701047 | | SALT LAKE CITY | UT | 84170-1047 | 7/5/2001 | $ | 97.62 |
| WHEELER MACHINERY CO | P.O. BOX 701047 | | SALT LAKE CITY | UT | 84170-1047 | 7/16/2001 | $ | 251.46 |
| WHEELER MACHINERY CO | P.O. BOX 701047 | | SALT LAKE CITY | UT | 84170-1047 | 7/19/2001 | $ | 4,002.01 |
| WHITESIDE & ASSOCIATES | #301 MTN BLDG | 3203 3RD AVE. NORTH | BILLINGS | MT | 59101 | 7/8/2001 | $ | 1,969.89 |
| WHITESIDE & ASSOCIATES | #301 MTN BLDG | 3203 3RD AVE. NORTH | BILLINGS | MT | 59101 | 7/26/2001 | $ | 933.18 |
| WHITESIDE & ASSOCIATES | #301 MTN BLDG | 3203 3RD AVE. NORTH | BILLINGS | MT | 59101 | 8/2/2001 | $ | 965.81 |
| WHITESIDE & ASSOCIATES | #301 MTN BLDG | 3203 3RD AVE. NORTH | BILLINGS | MT | 59101 | 8/2/2001 | $ | 985.68 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/23/2001 | $ | 94.07 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/23/2001 | $ | 28.43 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/19/2001 | $ | 782.11 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/19/2001 | $ | 109.80 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/26/2001 | $ | 629.53 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/19/2001 | $ | 11.96 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/19/2001 | $ | 688.64 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/19/2001 | $ | 24.27 |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
Schedule F Continuation Sheets

| Name | Address 1 | Address 2 | City | ST Cntry | Postal Code | Date of Claim | C D U | Amount of Claim |
|------|-----------|-----------|------|----------|-------------|---------------|-------|-----------------|
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/19/2001 | $ | 282.70 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/19/2001 | $ | 639.81 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/19/2001 | $ | 429.81 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/27/2001 | $ | 164.16 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/26/2001 | $ | 251.94 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/26/2001 | $ | 28.78 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/26/2001 | $ | 252.54 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/4/2001 | $ | (185.48) |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/28/2001 | $ | 886.49 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/28/2001 | $ | 1,118.66 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/28/2001 | $ | 592.02 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 6/28/2001 | $ | 49.12 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/2/2001 | $ | 1,823.98 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/5/2001 | $ | 304.43 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/5/2001 | $ | 18.54 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/9/2001 | $ | 319.80 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/9/2001 | $ | 457.55 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/9/2001 | $ | 113.00 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/10/2001 | $ | 97.61 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/10/2001 | $ | 85.30 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/10/2001 | $ | 64.60 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/10/2001 | $ | 95.88 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/11/2001 | $ | 161.20 |
| WILLIAMS EQUIPMENT & CONTROLS | 1440 WEST 8120 SOUTH | | WEST JORDAN | UT | 84088 | 7/11/2001 | $ | 11.73 |
| WILMAD LABGLASS SP INDUSTRIES | P.O. BOX 686 | | BUENA | NJ | 08310-0686 | 7/26/2001 | $ | 1,037.94 |
| X-ERGON | P.O. BOX 971342 | | DALLAS | TX | 75397-1342 | 7/17/2001 | $ | 771.51 |
| XEROX CORPORATION | P.O. BOX 7405 | | PASADENA | CA | 91109-7405 | 8/1/2001 | $ | 684.58 |
| XEROX CORPORATION | P.O. BOX 7405 | | PASADENA | CA | 91109-7405 | 8/1/2001 | $ | 221.57 |
| XEROX CORPORATION | P.O. BOX 7405 | | PASADENA | CA | 91109-7405 | 7/25/2001 | $ | 4,445.19 |
| YELLOW CAB COMPANY | 435 S 600 W | | SALT LAKE CITY | UT | 84101 | 7/31/2001 | $ | 269.00 |
| | | | | | | | $ | 4,117,743.18 |

In re: **Magnesium Corporation of America**                    Case Nos. 01-14312 **(REG)**

## SCHEDULE G – EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any time share interests.

State nature of debtor's interest in contract, i.e. 'Purchaser', 'Agent', etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and mailing addresses of all other parties to each lease or contract described.

____   Place an "X" here if debtor has no executory contracts or unexpired leases.

| Name and address, including zip code, of other parties to lease or contract | Description  of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| See attached Schedule G continuation sheets (3 pages, consisting of pages 2 through 4) | |

In re Magnesium Corporation of America
Statement of Assets and Liabilities
SCHEDULE G - Executory Contracts and Unexpired Leases Continuation Sheets (1) (2)

| Name | Address | Address | City | State | Zip | Description | Nature of Debtor | Government Contract # |
|---|---|---|---|---|---|---|---|---|
| **NONRESIDENTIAL REAL PROPERTY AGREEMENTS:** | | | | | | | | |
| Bureau of Land Management | Salt Lake Field Office | 2370 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-54897 |
| Bureau of Land Management | Salt Lake Field Office | 2371 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-54899 |
| Bureau of Land Management | Salt Lake Field Office | 2372 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-0146683 |
| Bureau of Land Management | Salt Lake Field Office | 2373 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-0146922 |
| Bureau of Land Management | Salt Lake Field Office | 2374 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-53705 |
| Bureau of Land Management | Salt Lake Field Office | 2375 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-51504 |
| Bureau of Land Management | Salt Lake Field Office | 2376 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-53703 |
| Bureau of Land Management | Salt Lake Field Office | 2377 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-53706 |
| Bureau of Land Management | Salt Lake Field Office | 2378 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-53713 |
| Bureau of Land Management | Salt Lake Field Office | 2379 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-47287 |
| Bureau of Land Management | Salt Lake Field Office | 2380 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-36736 |
| Bureau of Land Management | Salt Lake Field Office | 2381 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-12292 |
| Bureau of Land Management | Salt Lake Field Office | 2382 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | U-18180 |
| Bureau of Land Management | Salt Lake Field Office | 2382 S 2300 West | Salt Lake City | UT | 84119 | land use permit | lessee | Grazing permit |
| Bureau of Land Management | Salt Lake Field Office | 2382 S 2300 West | Salt Lake City | UT | 84119 | water use license | lessor | |
| State of Utah Dept of Natural Resources | Div. Of Sovereign Lands & Forestry | 1594 W. North Temple | Salt Lake City | UT | 84114 | land use permit | lessee | ML-18779 |
| State of Utah Trust Lands Admin. | 675 E 500 South Ste 500 | | Salt Lake City | UT | 84102 | land use permit | lessee | ML45786 |
| State of Utah Trust Lands Admin. | 676 E 500 South Ste 500 | | Salt Lake City | UT | 84102 | land use permit | lessee | 1336 |
| State of Utah Trust Lands Admin. | 677 E 500 South Ste 500 | | Salt Lake City | UT | 84102 | land use permit | lessee | 2705 |
| State of Utah Trust Lands Admin. | 678 E 500 South Ste 500 | | Salt Lake City | UT | 84102 | land use permit | lessee | 2786 |
| State of Utah Trust Lands Admin. | 679 E 500 South Ste 500 | | Salt Lake City | UT | 84102 | land use permit | lessee | 6342 |
| State of Utah Trust Lands Admin. | 680 E 500 South Ste 500 | | Salt Lake City | UT | 84102 | land use permit | lessee | 6462 |
| State of Utah Trust Lands Admin. | 681 E 500 South Ste 500 | | Salt Lake City | UT | 84102 | land use permit | lessee | 1251 |
| State of Utah Trust Lands Admin. | 682 E 500 South Ste 500 | | Salt Lake City | UT | 84102 | land use permit | lessee | SULA 721 |
| State of Utah Trust Lands Admin. | 683 E 500 South Ste 500 | | Salt Lake City | UT | 84102 | land use permit | lessee | SULA 400 |
| State of Utah Trust Lands Admin. | 684 E 500 South Ste 500 | | Salt Lake City | UT | 84102 | land use permit | lessee | SULA 711 |
| State of Utah Trust Lands Admin. | 685 E 500 South Ste 500 | | Salt Lake City | UT | 84102 | land use permit | lessee | 3205 |
| Brown's Diamond J | 220 W Clark St | | Grantsville | UT | 84029 | gravel purchase/access agreement | lessee | |
| Alpha Communications | 1202 S 300 West | | Salt Lake City | UT | 84101 | communications site | lessee | |
| Worthington, Mike | 383 N 600 West | | Grantsville | UT | 84074 | sublease of BLM grazing permit | lessor | |
| Vernon Beef Project | | | | | | grazing permit | lessor | |
| Sprint PCS | 4683 Chabot Dr. Ste 100 | | Pleasanton | CA | 94588 | cell tower pad | lessor | |
| Hill Brothers Chemical | 75 N 640 West | | North Salt Lake | UT | 84054 | site license agreement | lessor | |
| | | | | | | | | |
| **EQUIPMENT LEASES:** | | | | | | | | |
| ACF Industries | 1601 Woodstead Court #230 | | The Woodlands | TX | 77380-3 | railroad tank cars | lessee | |
| Air Liquide America Corporation | 1676 South 700 West | | Salt Lake City | UT | 84104-1 | 24 ton storage vessel | lessee | |
| GATX Rail, Div GATX Fin Corp | Valencia Town Center, Suite 240 | 23400 Town Center Drive | Valencia | CA | 91355 | Chlorine Tank Rail Cars | lessee | |
| Deutsche Financial Services | Technology Leasing Group | 950 Winter Street, Suite 2000 | Waltham | MA | 02451 | Computers | lessee | |
| CIT Group Equipment | 10151 Deerwood Park Blvd | Building 100, Suite 330 | Jacksonville | FL | 32256-0 | Computers | lessee | |
| Pitney Bowes Credit Corporation | PO BOX 5151 | | Shelton | CT | 06484-7 | Postage equipment | lessee | |
| Transportation International Pool | 1150 West 2100 South | | Salt Lake City | UT | 84119 | Trailers | lessee | |
| Utah Transit Authority | 3600 S 700 W | | Salt Lake City | UT | 84119 | Passanger Vans | lessee | |
| Xerox Corporation | 350 S Northwest Hwy | PO BOX 8127 | Park Ridge | IL | 60068 | Copiers | lessee | |
| Xerox Corporation | 1302 Ridgeview Drive | Building 300 | Lewisville | TX | 75057 | Copiers | lessee | |
| Praxair | PO BOX 1986 | | Danbury | CT | 06813-1 | Liquid Nitrogen supply system | lessee | |

(1)  By including an agreement on this Schedule G, the Debtor does not concede that any such agreement is a valid contract or is an executory contract
     governed by Section 365 of the United States Bankruptcy Code and reserves all rights with respect thereto.
(2)  For proprietary reasons, sales agreements that have remaining terms of less than one year as of the petition date have been excluded from this schedule.

**In re Magnesium Corporation of America**
**Statement of Assets and Liabilities**
**SCHEDULE G - Executory Contracts and Unexpired Leases Continuation Sheets (1) (2)**

| Name | Address | Address | City | State | Zip | Description | Nature of Debtor | Government Contract # |
|------|---------|---------|------|-------|-----|-------------|------------------|----------------------|
| **EMPLOYMENT RELATED AGREEMENTS:** | | | | | | | | |
| Mike Legge | 238 N 2200 West | | Salt Lake City | UT | 84116 | Employment agreement | employer | |
| Ron Thayer | 238 N 2200 West | | Salt Lake City | UT | 84116 | Employment agreement | employer | |
| Todd Ogaard | 238 N 2200 West | | Salt Lake City | UT | 84116 | Employment agreement | employer | |
| Lee Brown | 238 N 2200 West | | Salt Lake City | UT | 84116 | Employment agreement | employer | |
| Cam Tissington | 238 N 2200 West | | Salt Lake City | UT | 84116 | Employment agreement | employer | |
| Tom Tripp | 238 N 2200 West | | Salt Lake City | UT | 84116 | Employment agreement | employer | |
| | | | | | | | | |
| **NET WORTH APPRECIATION AGREEMENTS:** | | | | | | | | |
| Mike Legge | 238 N 2200 West | | Salt Lake City | UT | 84116 | Employment agreement | employer | |
| Ron Thayer | 238 N 2200 West | | Salt Lake City | UT | 84116 | Employment agreement | employer | |
| Todd Ogaard | 238 N 2200 West | | Salt Lake City | UT | 84116 | Employment agreement | employer | |
| Lee Brown | 238 N 2200 West | | Salt Lake City | UT | 84116 | Employment agreement | employer | |
| Cam Tissington | 238 N 2200 West | | Salt Lake City | UT | 84116 | Employment agreement | employer | |
| | | | | | | | employer | |
| **CONSULTING SERVICES AGREEMENTS:** | | | | | | | | |
| Tony Rudman | 238 N 2200 West | | Salt Lake City | UT | 84116 | services agreement | purchaser | |
| Howard Kaplan/Techmag | 238 N 2200 West | | Salt Lake City | UT | 84116 | services agreement | purchaser | |
| Dan Tuttle | 238 N 2200 West | | Salt Lake City | UT | 84116 | services agreement | purchaser | |
| Roger Swenson | 238 N 2200 West | | Salt Lake City | UT | 84116 | services agreement | purchaser | |
| Karen Hamm | 238 N 2200 West | | Salt Lake City | UT | 84116 | services agreement | purchaser | |
| | | | | | | | | |
| **SALES AGREEMENTS:** | | | | | | | | |
| Cargill Salt | 15100 W. Rowley Rd | | Grantsville | UT | 84074 | Brine supply agreement | seller | |
| Hill Brothers Chemical | 75 N 640 West | | N Salt Lake | UT | 84054 | sales agreement | seller | |
| Kemiron North America Corporation | 316 Bartow Municipal Airport | | Bartow | FL | 33830 | sales agreement | seller | |
| | | | | | | | | |
| **AGENT AGREEMENTS:** | | | | | | | | |
| KOHSEI CO, LTD. | 2-11 Kobuna-Cho, Nihonbashi | Chuo-Ku | TOKYO | JAPAN | 103-002 | agency agreement | purchaser | |
| Climax Molybdenum GmbH | Berliner Allee 21 | | Düsseldorf | Germany | 40212 | agency agreement | purchaser | |

(1) By including an agreement on this Schedule G, the Debtor does not concede that any such agreement is a valid contract or is an executory contract
    governed by Section 365 of the United States Bankruptcy Code and reserves all rights with respect thereto.
(2) For proprietary reasons, sales agreements that have remaining terms of less than one year as of the petition date have been excluded from this schedule.

**In re Magnesium Corporation of America**
**Statement of Assets and Liabilities**
**SCHEDULE G - Executory Contracts and Unexpired Leases Continuation Sheets (1) (2)**

| Name | Address | Address | City | State | Zip | Description | Nature of Debtor | Govern-ment Contract # |
|------|---------|---------|------|-------|-----|-------------|------------------|------------------------|
| **VENDOR AGREEMENTS:** | | | | | | | | |
| ADT | PO Box 371956 | | Pittsburgh | PA | 15250 | security agreement | purchaser | |
| Barrett Resources | 1515 ARAPAHOE ST TWR 3 ST 1000 | | DENVER | CO | 80202 | purchase agreement | purchaser | |
| Beneficial Life Insurance Company | 36 S State ST | | Salt Lake City | UT | 84136 | Life Insurance Agreement | purchaser | |
| Browning Ferris Industries | PO Box 78429 | | Phoenix | AZ | 85062 | grounds maintenance agreement | purchaser | |
| Fluor Daniel | 100 Fluro Daniel Dr | | Greenville | SC | 29607 | software maintenance agreement | purchaser | |
| IBM - File 74146 | PO Box 60000 | | San Francisco | CA | 94160 | software maintenance agreement | purchaser | |
| Magnesium Refining Technologies, Inc. | 4878 Chaincraft Rd. | | Cleveland | OH | 44125 | Scrap recycling agreement | purchaser | |
| Mark Johnson | 866 W. 400 North | | W. Bountiful | UT | 84082 | building maintenance agreement | purchaser | |
| Oracle Corporation | PO Box 44471 | | San Francisco | CA | 94144 | software maintenance agreement | purchaser | |
| Pacificorp | 825 N.E. Multnomah Street, Ste 800 | | Portland | OR | 97232 | purchase agreement | purchaser | |
| Principal Financial Group | 710 9th Street | | Des Moines | IA | 50309 | Employee Benefit Plan Agreements | purchaser | |
| Regence Blue Cross Blue Shield | PO Box 30009 | | Salt Lake City | UT | 84130 | Health Care Insurance Agreement | purchaser | |
| The Renco Group, Inc. | 30 Rockefeller Plaza Ste 4225 | | New York | NY | 10112 | management agreement | purchaser | |
| The Renco Group, Inc. | 30 Rockefeller Plaza Ste 4225 | | New York | NY | 10112 | tax sharing agreement | agent | |
| Siemens Enterprise Networks | 4900 Old Ironsides Dr. | | Santa Clara | CA | 95052 | equipment maintenance agreement | purchaser | |
| Snarr Brothers | 4870 S. 300 West | | Murray | UT | 84107 | grounds maintenance agreement | purchaser | |
| TECSYS, Inc. | PO Box 93806 | | Chicago | IL | 60673 | software maintenance agreement | purchaser | |
| Time & Data Systems, Inc. | 12401 S 450 East | | Draper | UT | 84020 | software maintenance agreement | purchaser | |
| | | | | | | | | |
| **OTHER AGREEMENTS:** | | | | | | | | |
| United Steel Workers of America | 1414 E Evans | | Pueblo | CO | 81004 | Collective Bargaining Agreement | employer | |
| Kemiron North America Corporation | 316 Bartow Municipal Airport | | Bartow | FL | 33830 | Joint Venture Agreement | partner | |
| DQ Holdings LLC | 5847 San Felipe - Suite 2900 | | Houston | TX | 77057 | Term Sheet | party | |

(1) By including an agreement on this Schedule G, the Debtor does not concede that any such agreement is a valid contract or is an executory contract
governed by Section 365 of the United States Bankruptcy Code and reserves all rights with respect thereto.
(2) For proprietary reasons, sales agreements that have remaining terms of less than one year as of the petition date have been excluded from this schedule.

In re:  **Magnesium Corporation of America**                    Case Nos. <u>01-14312</u> **(REG)**

# SCHEDULE H – CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signors.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| Renco Metals, Inc.<br>30 Rockefeller Plaza Ste 4225<br>New York, NY 10112 | State Street Bank & Trust Company as Indenture Trustee<br>225 Asylum Street<br>Hartford, CT 06103 |

1

In re:  **Magnesium Corporation of America**                    Case Nos.  01-14312 **(REG)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF
CORPORATION OR PARTNERSHIP

      I, an officer of Magnesium Corporation of America, named as debtor in this case,
declare under penalty that I have read the foregoing Summary and Schedules A, B, D, E,
F, G, and H, consisting of 55 sheets, and that they are true and correct to the best of my
knowledge, information and belief.

Date:   October 16, 2001                    MAGNESIUM CORPORATION OF
    AMERICA

                        By:  __*/s/ Todd R. Ogaard*_____
                              Todd R. Ogaard
                              Vice President - Finance