**EXHIBIT C**

<u>Invoice for Renco Group, Billing Matter 2</u>

STEVENS & LEE
P. O. BOX 679
READING, PA 19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296

October 20, 2016
Billed through 09/30/16

Invoice Number: 472444          NFK

LEE E BUCHWALD TRUSTEE
BUCHWALD CAPITAL ADVISORS LLC
420 LEXINGTON AVENUE SUITE 300
NEW YORK NY 10170

MAGNESIUM CORP./RENCO LITIGATION                              070187-00002

| | |
|---|---:|
| Balance Forward | $1,144,870.44 |
| Payments and Adjustments made since last invoice | ($1,127,103.97) |
| Net Balance Forward | $17,766.47 |

FOR PROFESSIONAL SERVICES RENDERED:

| | | | | | |
|---|---|---|---|---|---:|
| 09/06/07 | NFK | REVIEW/ANALYZE IRIDIUM AND CAMPBELL DECISIONS RE USING MARKET DATA TO DETERMINE SOLVENCY (1.7) - EMAILS AND CONF APO RE SAME (0.3) | | | |
| | | | 2.00 hrs. | 625 /hr. | 1,250.00 |
| 09/07/07 | NFK | CONTINUE REVIEW/ANALYZE IRIDIUM AND CAMPBELL DECISIONS (1.2) | | | |
| | | | 1.20 hrs. | 625 /hr. | 750.00 |
| 09/10/07 | NFK | TEL LB RE STRATEGY (0.2) | | | |
| | | | 0.20 hrs. | 625 /hr. | 125.00 |
| 09/11/07 | NFK | FINISH REVIEW/ANALYZE IRIDIUM INSOLVENCY DECISION (1.0) - REVIEW INSOLVENCY DOCS (1.5) - EMAIL TO BEUS ET AL. RE IMPLICATIONS OF IRIDIUM INSOLVENCY DECISION (1.2) | | | |
| | | | 3.70 hrs. | 625 /hr. | 2,312.50 |
| 09/14/07 | NFK | REVIEW TRENWICK DEEPENING INSOLVENCY DECISION AND MEMO TO FILE (0.7) | | | |
| | | | 0.70 hrs. | 625 /hr. | 437.50 |
| 09/17/07 | NFK | TEL LB RE IRIDIUM, TRENWICK (0.3) | | | |
| | | | 0.30 hrs. | 625 /hr. | 187.50 |
| 09/21/07 | NFK | TEL LB RE DEEPENING INSOLVENCY (0.2) | | | |
| | | | 0.20 hrs. | 625 /hr. | 125.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/01/07 | AD | PULLED DOCUMENTS FROM THE DOCKET | | | |
| | | | 0.20 hrs. | 156 /hr. | 31.20 |
| 10/01/07 | NFK | REVIEW HAVELES LETTER TO REG AND DECISIONS RE IMPUTATION, DEEPENING INSOLVENCY (1.2) - EMAIL AND CONF AD RE SAME (0.1) - EMAIL TO LB, BEUS, AT AL. RE SAME (0.4) - FOLLOW-UP EMAILS W/ LB (0.2) - TEL AND EMAIL BEUS RE RESP TO HAVELES LETTER, IMPUTATION LEGISLATION (0.6) | | | |
| | | | 2.50 hrs. | 625 /hr. | 1,562.50 |
| 10/02/07 | NFK | TEL LB RE HAVELES LETTER TO GERBER, RESP (0.2) | | | |
| | | | 0.20 hrs. | 625 /hr. | 125.00 |
| 10/03/07 | NFK | EMAILS BEUS AND LB RE RESP TO HAVELES, IMPUTATION (0.3) | | | |
| | | | 0.30 hrs. | 625 /hr. | 187.50 |
| 10/04/07 | NFK | TEL HUYETT RE IMPUTATION (0.2) - ATTN TO IMPUTATION ISSUES (0.3) - MSG FOR PARIS (0.1) - EMAILS PARIS AND LB RE RESP TO HAVELES (0.1) | | | |
| | | | 0.70 hrs. | 625 /hr. | 437.50 |
| 10/08/07 | NFK | REVIEW TORRI EMAIL RE IMPUTATION (0.1) | | | |
| | | | 0.10 hrs. | 625 /hr. | 62.50 |
| 10/09/07 | NFK | REVIEW/REVISE PARIS LETTER TO REG RESPONDING TO HAVELES SUPP DECISIONS ON IMPUTATION AND DEEPENING INSOLVENCY AND EMAIL COMMENTS TO TORRI (1.5) | | | |
| | | | 1.50 hrs. | 625 /hr. | 937.50 |
| 10/16/07 | NFK | REVIEW TORRI LETTER TO REG RESPONDING TO HAVELES'S LETTER ON "RECENT" IMPUTATION AND DEEPENING INSOLVENCY DECISIONS, AND EMAIL LB (0.6) | | | |
| | | | 0.60 hrs. | 625 /hr. | 375.00 |
| 10/17/07 | NFK | TEL LB RE STRATEGY, SEEKING DISSOLUTION OF STAY OF DISCOVERY (0.2) - REVIEW/ANALYZE 10/17 HAVELES LETTER TO REG RE IMPUTATION AND DEEPENING INSOLVENCY (0.5) | | | |
| | | | 0.70 hrs. | 625 /hr. | 437.50 |
| 10/26/07 | NFK | REVIEW/ANALYZE 10/25 TORRI LETTER TO REG RE IN PARI DELICTO, DEEPENING INSOLVENCY AND EMAILS TORRI AND LB (0.6) | | | |
| | | | 0.60 hrs. | 625 /hr. | 375.00 |
| 10/31/07 | NFK | MSG FOR BEUS RE FEE HRG RESULTS, IMPACT ON RENNERT LITIGATION (0.1) | | | |
| | | | 0.10 hrs. | 625 /hr. | 62.50 |
| 11/01/07 | NFK | CONF LB RE STRATEGY (0.2) | | | |
| | | | 0.20 hrs. | 625 /hr. | 125.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/07 | NFK | REVIEW LB EMAIL AND ARTICLE ON IN PARI DELICTO LEGISLATION (0.1) | | | |
| | | | 0.10 hrs. | 625 /hr. | 62.50 |
| 11/26/07 | NFK | EMAIL BEUS RE IN PARI DELICTO (0.2) | | | |
| | | | 0.20 hrs. | 625 /hr. | 125.00 |
| 01/11/08 | NFK | TEL LB RE STATUS (0.1) - CONF APO RE STRATEGY, STAY OF DISCOVERY (0.2) - ATTN TO STRATEGY IN LIGHT OF DELAYS (0.3) | | | |
| | | | 0.60 hrs. | 670 /hr. | 402.00 |
| 01/15/08 | NFK | TELS RYAN AND BEUS RE S/J DECISION IN DOJ CASE (0.3) - REVIEW DOCKET AND REVIEW/ANALYZE BENSON 10/15/07 S/J DECISION IN DOJ UTAH ENVIRONMENTAL ACTION (2.0) - EMAILS TO BEUS RE SAME (0.3) - TEL LB RE SAME (0.3) - FOLLOW-UP TELS AND EMAILS W/ LB RE BENSON S/J DECISION, RAMIFICATIONS FOR DAMAGES AND INSOLVENCY, STRATEGY (1.4) - EMAIL TO BEUS RE SAME (1.0) | | | |
| | | | 5.30 hrs. | 670 /hr. | 3,551.00 |
| 01/16/08 | NFK | ATTN TO STRATEGY IN LIGHT OF BENSON DECISION (0.5) - CONF APO RE SAME, IRIDIUM (0.4) - EMAILS AND TEL LB RE SAME (0.5) | | | |
| | | | 1.40 hrs. | 670 /hr. | 938.00 |
| 01/17/08 | NFK | TEL LB AND MSG FOR BEUS RE BENSON DECISION (0.2) - REVIEW/ANALYZE MCKENNA ADELPHIA IN PARI DELICTO DECISION (1.0) - EMAIL TO BEUS ET AL. RE SAME (0.1) | | | |
| | | | 1.30 hrs. | 670 /hr. | 871.00 |
| 01/18/08 | NFK | EMAILS BEUS AND LB RE BENSON DECISION (0.2) - TEL LB AND MSG FOR BEUS RE SAME (0.3) - TEL BEUS RE SAME (0.2) - FOLLOW-UP EMAILS W/ LB (0.2) | | | |
| | | | 0.90 hrs. | 670 /hr. | 603.00 |
| 01/22/08 | NFK | TEL AND EMAILS LB AND MSG FOR BEUS (0.3) - REVIEW/ANALYZE BENSON DECISION AND ATTN TO STRATEGY (1.0) - CONF APO RE SAME, FINAL ORDER, WAGONER RULE (0.3) - TEL BEUS, PARIS AND LB E SAME (0.3) - FOLLOW-UP TEL W/ LB (0.3) | | | |
| | | | 2.20 hrs. | 670 /hr. | 1,474.00 |
| 01/29/08 | NFK | ATTN TO OPEN ISSUES AND TEL LB RE STATUS (0.3) | | | |
| | | | 0.30 hrs. | 670 /hr. | 201.00 |
| 01/31/08 | NFK | EMAIL TO PARIS RE STATUS (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 02/01/08 | NFK | EMAILS W/ LB AND PARIS RE STATUS (0.4) | | | |
| | | | 0.40 hrs. | 670 /hr. | 268.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 5 of 168

Invoice Number:   472444                                                      Page 4

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/08 | NFK | CONF APO RE STRATEGY (0.2) - REVIEW/ANALYZE CAWLEY EMAIL RE SCOPE OF BENSON DECISION, REMAINING ENVIRONMENTAL CLAIMS (0.2) - EMAILS AND TEL LB RE SAME (0.2) - ATTN TO STRATEGY (0.3) | 0.90 hrs. | 670 /hr. | 603.00 |
| 02/07/08 | NFK | TEL LB RE STATUS (0.1) - REVIEW FILE (0.3) - MSG FOR PARIS RE ENVIRONMENTAL CLAIMS, STAY OF DISCOVERY (0.1) | 0.50 hrs. | 670 /hr. | 335.00 |
| 02/11/08 | NFK | EMAILS LB RE STATUS (0.1) - MSG FOR PARIS RE MTN TO DISSOLVE STAY (0.1) - TEL LB RE FOLLOW-UP (0.1) - MSG FROM PARIS AND EMAIL TO LB RE MTN TO DISSOLVE STAY (0.2) - REVIEW/ANALYZE FILE RE ENVIRONMENTAL CLAIMS AND ATTN TO STRATEGY (0.5) - TEL PARIS RE SAME, MTN TO DISSOLVE STAY (0.3) | 1.30 hrs. | 670 /hr. | 871.00 |
| 02/12/08 | NFK | EMAILS LB RE DISSOLVING STAY OF DISCOVERY, DECISION (0.1) - ATTN TO STRATEGY (0.3) - REVIEW/ANALYZE PARIS MTN DISSOLVING STAY OF DISCOVERY AND EMAILS W/ LB (0.5) | 0.90 hrs. | 670 /hr. | 603.00 |
| 02/13/08 | NFK | TEL LB RE STAY DISSOLUTION, ENVIRONMENTAL CLAIMS (0.3) - EMAILS PARIS, TORRI AND LB RE STAY DISSOLUTION (0.4) | 0.70 hrs. | 670 /hr. | 469.00 |
| 02/15/08 | NFK | EMAILS LB RE DISSOLVING STAY OF DISCOVERY (0.2) | 0.20 hrs. | 670 /hr. | 134.00 |
| 02/18/08 | NFK | EMAILS TORRI AND REVIEW DOCKET (0.3) - REVIEW MTN DISSOLVE STAY AND TORRI AFFID AND EMAILS LB (0.5) - EMAILS TORRI AND LB RE HRG (0.2) | 1.00 hrs. | 670 /hr. | 670.00 |
| 02/20/08 | NFK | EMAILS W/ LB AND TORRI RE HRG (0.1) - REVIEW PICCA LETTER TO REG RE 2/28 DEADLINE AND EMAIL TO LB (0.1) - REVIEW NOH AND EMAIL TO LB (0.1) | 0.30 hrs. | 670 /hr. | 201.00 |
| 02/21/08 | NFK | TEL LB RE MTN, PROSPECTS (0.2) | 0.20 hrs. | 670 /hr. | 134.00 |
| 02/28/08 | NFK | REVIEW/ANALYZE OBJS MTN DISSOLVE DISCOVERY STAY (1.0) - EMAILS W/ LB RE SAME, ENVIRONMENTAL LIABS (0.3) | 1.30 hrs. | 670 /hr. | 871.00 |
| 02/29/08 | NFK | TEL LB RE OBJS, REPLY (0.1) | 0.10 hrs. | 670 /hr. | 67.00 |

| 03/03/08 | NFK | EMAILS W/ PARIS RE TOM BRANCH FEES, RETENTION (0.2) | | | |
|---|---|---|---|---|---|
| | | | 0.20 hrs. | 670 /hr. | 134.00 |
| 03/05/08 | NFK | TEL LB RE STATUS, RENNERT (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 03/10/08 | NFK | REVIEW/REVISE TORRI LETTER TO REG REPLYING TO HAVELES LETTER ON BENSON DECISION AND EMAIL COMMENTS TO TORRI (0.4) - REVIEW/REVISE REPLY BRIEF AND EMAIL COMMENTS TO TORRI (1.0) - FOLLOW-UP EMAILS W/ TORRI (0.1) - DISC W/ LB (0.1) | | | |
| | | | 1.60 hrs. | 670 /hr. | 1,072.00 |
| 03/11/08 | NFK | TEL LB RE STATUS, STRATEGY (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 03/12/08 | NFK | REVIEW FINAL VERSIONS OF REPLY PAPERS AND EMAIL TO LB (0.3) | | | |
| | | | 0.30 hrs. | 670 /hr. | 201.00 |
| 03/13/08 | NFK | REVIEW LB EMAIL RE RENNERT, INTEVA (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 03/18/08 | NFK | EMAILS W/ TORRI RE BRANCH RETENTION (0.3) - EMAILS W/ JHH RE SAME, NUNC PRO TUNC (0.2) | | | |
| | | | 0.50 hrs. | 670 /hr. | 335.00 |
| 03/19/08 | NFK | CONF APO RE BRANCH NUNC PRO TUNC RETENTION (0.1) - ATTN TO BRANCH NUNC PRO TUNC RETENTION (0.3) - EMAILS W/ LB RE SAME (0.1) | | | |
| | | | 0.50 hrs. | 670 /hr. | 335.00 |
| 03/20/08 | JK | VARIOUS COMMUNICATIONS WITH NFK RE NUNC PRO TUNC RETENTION, SEARCH SYSTEM RE SAME | | | |
| | | | 0.90 hrs. | 430 /hr. | 387.00 |
| 03/20/08 | NFK | REVIEW TORRI EMAIL AND EMAILS W/ JK RE BRANCH NUNC PRO TUNC (0.2) | | | |
| | | | 0.20 hrs. | 670 /hr. | 134.00 |
| 03/24/08 | NFK | EMAIL TO TORRI RE BRANCH (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 03/25/08 | NFK | EMAILS W/ JK RE NUNC PRO TUNC STANDARD (0.1) - TEL LB RE 4/2 HRG, STRATEGY (0.2) | | | |
| | | | 0.30 hrs. | 670 /hr. | 201.00 |
| 03/26/08 | JK | RESEARCH RE: RETAIN NUNC PRO TUNC STANDARDS AND MEMO TO NFK RE SAME (.8) COMMUNICATIONS WITH NFK AND MITZI RE RESEARCH (.3) | | | |
| | | | 1.10 hrs. | 430 /hr. | 473.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 7 of 168

Invoice Number:   472444                                                          Page 6

| Date | Initials | Description | | | |
|------|----------|-------------|---|---|---|
| 03/27/08 | NFK | EMAIL JK RE 4/2 HRG (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 03/28/08 | JK | REVIEW TRUSTEE MOTION TO PROCEED WITH DISCOVERY, OBJECTIONS, AND RELATED CORRESPONDENCE FOR UPCOMING HEARING (.9); COMMUNICATIONS WITH NFK RE SAME AND RE COVERING HEARING (.3) | | | |
| | | | 1.20 hrs. | 430 /hr. | 516.00 |
| 03/28/08 | NFK | EMAILS AND CONF JK RE 4/2 HRG (0.1) - REVIEW BRANCH NUNC PRO TUNC APP AND FEE APP AND EMAILS W/ TORRI (0.5) | | | |
| | | | 0.60 hrs. | 670 /hr. | 402.00 |
| 03/31/08 | NFK | EMAILS W/ TORRI AND LB RE BRANCH RETENTION, 4/2 HRG (0.2) | | | |
| | | | 0.20 hrs. | 670 /hr. | 134.00 |
| 04/01/08 | NFK | CONFS JK RE 4/2 HRG (0.2) - EMAILS AND TEL LB RE SAME (0.4) - REVIEW PLDGS AND PREP FOR 4/2 HRG (1.2) - EMAIL PARIS RE STRATEGY (0.7) | | | |
| | | | 2.50 hrs. | 670 /hr. | 1,675.00 |
| 04/02/08 | NFK | PREP AND ATTEND HRG ON MTN DISSOLVE DISCOVERY STAY INCL DISC AT COURT W/ LB AND DEFENSE COUNSEL (2.7) | | | |
| | | | 2.70 hrs. | 670 /hr. | 1,809.00 |
| 04/03/08 | NFK | REVIEW/ANALYZE BRANCH RETENTION AND FEE APPS AND EMAILS W/ TORRI (0.4) - TEL LB RE 4/2 HRG IMPLICATIONS (0.2) | | | |
| | | | 0.60 hrs. | 670 /hr. | 402.00 |
| 05/02/08 | NFK | TEL LB RE STATUS (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 05/15/08 | AD | DOWNLOAD IN RE BROWN SCHOOLS (2008WL1849790) FROM WESTLAW FOR NFK | | | |
| | | | 0.20 hrs. | 210 /hr. | 42.00 |
| 05/15/08 | NFK | REVIEW/ANALYZE BROWN SCHOOLS DEEPENING INSOLVENCY DECISION (1.0) - EMAIL TO BEUS ET AL. RE SAME (0.5) | | | |
| | | | 1.50 hrs. | 670 /hr. | 1,005.00 |
| 05/22/08 | NFK | REVIEW LB EMAIL AND ARTICLE ON ADELPHIA IMPUTATION DECISION AND DISC W/ LB (0.3) | | | |
| | | | 0.30 hrs. | 670 /hr. | 201.00 |
| 05/23/08 | AD | RETRIEVED ADELPHIA V. BANK OF AMERICA FROM WESTLAW | | | |
| | | | 0.10 hrs. | 210 /hr. | 21.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/11/08 | NFK | REVIEW TORRI AND HAVELES LETTERS TO REG RE BROWN SCHOOLS AND EMAIL LB (0.3) | | | |
| | | | 0.30 hrs. | 670 /hr. | 201.00 |
| 06/17/08 | NFK | REVIEW/ANALYZE 2ND CIRCUIT CBI IMPUTATION, ADVERSE INTEREST DECISION AND EMAIL TO BEUS, ET AL. RE APPLICABILITY (1.5) - TEL LB RE SAME (0.1) - FOLLOW-UP EMAILS W/ BEUS ESP RE DEEPENING INSOLVENCY DISC (0.4) | | | |
| | | | 2.00 hrs. | 670 /hr. | 1,340.00 |
| 06/18/08 | NFK | REVIEW TORRI LETTER TO GERBER RE CBI HOLDING AND EMAIL LB (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 06/25/08 | NFK | REVIEW HAVELES LETTER RE CBI HOLDING AND EMAIL AND CONF LB (0.2) | | | |
| | | | 0.20 hrs. | 670 /hr. | 134.00 |
| 07/02/08 | NFK | REVIEW TORRI LETTER TO REG RE CBI, ADVERSE INTEREST, SOLE ACTOR AND EMAILS W/ LB (0.3) - TEL LB AND EMAILS W/ TORRI RE SAME, DISCOVERY (0.3) | | | |
| | | | 0.60 hrs. | 670 /hr. | 402.00 |
| 07/08/08 | NFK | CONF LB RE RENEWED DISCOVERY MTN (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 07/11/08 | NFK | REVIEW HAVELES REPLY RE CBI CASE AND RENEWED DISCOVERY MTN (0.3) | | | |
| | | | 0.30 hrs. | 670 /hr. | 201.00 |
| 07/15/08 | NFK | TEL TORRI RE BRANCH, DISCOVERY HRG (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 07/25/08 | NFK | EMAILS PARIS AND BUCHWALD RE DOJ DISMISSAL, APPEAL, EFFECT (0.3) | | | |
| | | | 0.30 hrs. | 670 /hr. | 201.00 |
| 08/02/08 | NFK | REVIEW HAVELES OBJ TO DISCOVERY MTN AND EMAIL BUCHWALD (0.4) | | | |
| | | | 0.40 hrs. | 670 /hr. | 268.00 |
| 08/08/08 | NFK | EMAILS LB RE DISCOVERY (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 08/12/08 | NFK | EMAILS TORRI AND LB AND TELS LB AND PARIS RE DISCOVERY HRG (0.4) | | | |
| | | | 0.40 hrs. | 670 /hr. | 268.00 |
| 08/13/08 | NFK | PREP AND ATTEND DISCOVERY STAY HRG INCL DISC AT COURT W/ LB AND COUNSEL (4.0) - EMAIL TO PARIS RE STRATEGY IN LIGHT OF DEVELOPMENTS (0.5) - FOLLOW-UP EMAILS W/ LB AND BEUS (0.2) - CONF JK RE RESULTS (0.1) | | | |
| | | | 4.80 hrs. | 670 /hr. | 3,216.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/19/08 | NFK | TEL BUCHWALD RE STRATEGY, DISCOVERY (0.2) | | | |
| | | | 0.20 hrs. | 670 /hr. | 134.00 |
| 08/29/08 | NFK | REVIEW TORRI EMAIL W/ ARTICLE ON EPA SUPERFUND SITE AND EMAILS W/ BUCHWALD (0.2) | | | |
| | | | 0.20 hrs. | 670 /hr. | 134.00 |
| 09/05/08 | NFK | EMAILS W/ PARIS RE BRANCH RETENTION (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 09/12/08 | NFK | EMAILS LB AND TORRI RE DISCOVERY (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 09/20/08 | NFK | REVIEW/REVISE BRANCH RETENTION APP AND EMAIL COMMENTS TO TORRI (0.5) | | | |
| | | | 0.50 hrs. | 670 /hr. | 335.00 |
| 10/02/08 | NFK | TEL BUCHWALD AND EMAILS TORRI RE DISCOVERY, ADJ PTC (0.6) | | | |
| | | | 0.60 hrs. | 670 /hr. | 402.00 |
| 10/03/08 | NFK | EMAILS BUCHWALD AND TORRI RE DISCOVERY, ADJ PTC (0.2) | | | |
| | | | 0.20 hrs. | 670 /hr. | 134.00 |
| 10/06/08 | NFK | TEL BUCHWALD AND EMAILS W/ BUCHWALD AND TORRI RE ADJ PTC (0.4) - EMAILS W/ JK RE COVERING 10/22 PTC (0.1) | | | |
| | | | 0.50 hrs. | 670 /hr. | 335.00 |
| 10/07/08 | NFK | REVIEW NOTICE OF ADJ HRG (0.1) - TEL BUCHWALD RE SAME, STRATEGY AND EMAILS W/ BEUS (0.4) | | | |
| | | | 0.50 hrs. | 670 /hr. | 335.00 |
| 10/08/08 | NFK | EMAILS AND TEL BUCHWALD AND EMAIL TO BEUS RE PTC, STRATEGY (0.4) | | | |
| | | | 0.40 hrs. | 670 /hr. | 268.00 |
| 10/09/08 | NFK | EMAIL BEUS RE DOJ APPEAL (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 10/10/08 | NFK | EMAILS W/ BUCHWALD RE DOJ APPEAL (0.3) | | | |
| | | | 0.30 hrs. | 670 /hr. | 201.00 |
| 10/15/08 | NFK | EMAILS W/ TORRI AND REVIEW DOC PRODUCTION DEMANDS FOR PREFS (0.5) | | | |
| | | | 0.50 hrs. | 670 /hr. | 335.00 |
| 10/16/08 | NFK | TEL BUCHWALD RE STATUS (0.1) | | | |
| | | | 0.10 hrs. | 670 /hr. | 67.00 |
| 10/17/08 | JK | DISCUSSION WITH NFK RE PRE TRIAL HEARING | | | |
| | | | 0.20 hrs. | 430 /hr. | 86.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/08 | NFK | EMAILS BUCHWALD AND TORRI RE DOC PRODUCTION (0.3) - CONF JK RE COVERING PTC, STATUS (0.2) - REVIEW/ANALYZE DOC PRODUCTION DEMANDS (1.2) | | | |
| | | | 1.70 hrs. | 670 /hr. | 1,139.00 |
| 10/18/08 | NFK | EMAILS TORRI RE DOC PRODUCTION (0.2) | | | |
| | | | 0.20 hrs. | 670 /hr. | 134.00 |
| 10/20/08 | NFK | EMAILS W/ BUCHWALD RE DOC PRODUCTION (0.1) - REVIEW CASTRO EMAIL RE DOJ APPEAL (0.1) - EMAILS W/ BEUS RE STRATEGY (0.3) | | | |
| | | | 0.50 hrs. | 670 /hr. | 335.00 |
| 10/21/08 | JK | COMMUNICATIONS WITH MITZI L. TORRI RE STATUS CONFERENCE (.1); REVIEW FILES RE STATUS OF ADV PRO, PREPARE FOR HEARING (.6) | | | |
| | | | 0.70 hrs. | 430 /hr. | 301.00 |
| 10/21/08 | NFK | PREP CONF CALL (0.2) - TELEPHONE CONFERENCE W/ BEUS, TORRI, PARIS RE STRATEGY, DISCOVERY, 10/21 PTC (0.4) | | | |
| | | | 0.60 hrs. | 670 /hr. | 402.00 |
| 10/22/08 | JK | TRAVEL TO/FROM COURT AND ATTEND HEARING ON RENCO GROUP PREFERENCE ACTION AND DISCOVERY | | | |
| | | | 2.90 hrs. | 430 /hr. | 1,247.00 |
| 10/22/08 | NFK | EMAILS JK AND BUCHWALD RE PTC RESULTS (0.2) - ATTN TO STRATEGY AND CONF APO (0.3) - CONF APO RE RENNERT BOUGHT APTS FOR DAUGHTERS, ATTACHMENT, INJUNCTION (0.2) - RESEARCH AND EMAIL TO BEUS ET AL. RE SAME (1.0) | | | |
| | | | 1.70 hrs. | 670 /hr. | 1,139.00 |
| 10/23/08 | NFK | TEL BUCHWALD RE PTC RESULTS, STRATEGY (0.2) | | | |
| | | | 0.20 hrs. | 670 /hr. | 134.00 |
| 11/03/08 | NFK | REVIEW TORRI EMAIL RE RENNERT TRANSFERS (0.2) | | | |
| | | | 0.20 hrs. | 670 /hr. | 134.00 |
| 11/21/08 | NFK | EMAILS W/ BUCHWALD AND TORRI RE DISCOVERY, SUMMARY JUDGMENT, APPRAISAL (0.4) | | | |
| | | | 0.40 hrs. | 670 /hr. | 268.00 |
| 11/24/08 | NFK | REVIEW BEUS EMAIL AND EMAILS W/ BUCHWALD RE SOLVENCY, SUMMARY JUDGMENT (0.2) - EMAILS W/ TORRI AND BUCHWALD RE DISCOVERY RESPONSES (0.2) - TEL BUCHWALD RE SAME (0.1) | | | |
| | | | 0.50 hrs. | 670 /hr. | 335.00 |
| 11/26/08 | NFK | REVIEW/ANALYZE DEFENDANTS RESPONSES TO DOC PROD REQUESTS (1.0) | | | |
| | | | 1.00 hrs. | 670 /hr. | 670.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 11 of 168

Invoice Number:   472444                                                    Page 10

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/08 | NFK | TEL TORRI AND EMAILS TORRI AND BUCHWALD RE 12/3 PTC, DISCOVERY (0.3) | | | |
| | | | 0.30 hrs. | 670 /hr. | 201.00 |
| 12/02/08 | NFK | REVIEW CSFB RESPONSE TO DOC PRODUCTION REQUEST (0.3) - EMAILS TORRI AND BUCHWALD RE PTC ADJ TO JAN (0.1) | | | |
| | | | 0.40 hrs. | 670 /hr. | 268.00 |
| 12/03/08 | NFK | EMAILS W/ TORRI AND BUCHWALD AND TEL BUCHWALD RE DOC PROD, MTN TO COMPEL (0.5) | | | |
| | | | 0.50 hrs. | 670 /hr. | 335.00 |
| 12/05/08 | NFK | REVIEW EMAILS FROM TORRI, DEFENSE COUNSEL AND BUCHWALD RE DOC PRODUCTION, MEET AND CONFER (0.4) | | | |
| | | | 0.40 hrs. | 670 /hr. | 268.00 |
| 01/07/09 | NFK | REVIEW TORRI EMAIL RE STATUS AND DISC W/ BUCHWALD (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 01/08/09 | NFK | REVIEW CONFIDENTIALITY STIP AND EMAIL TO TORRI (0.3) | | | |
| | | | 0.30 hrs. | 715 /hr. | 214.50 |
| 01/09/09 | NFK | REVIEW TORRI EMAIL RE PTC AND TEL AND EMAILS W/ BUCHWALD (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 01/13/09 | NFK | EMAILS TORRI AND BUCHWALD RE PTC (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 01/16/09 | JK | REVIEW OPINION AND VARIOUS COMMUNICATIONS W NFK AND APO RE SAME (.2) | | | |
| | | | 0.20 hrs. | 450 /hr. | 90.00 |
| 01/16/09 | NFK | QUICK REVIEW OF OPINION GRANTING MOTIONS TO DISMISS UNDER WAGONER RULE (0.3) - EMAILS W/ BUCHWALD, TORRI, JK RE SAME, SABEL (0.3) | | | |
| | | | 0.60 hrs. | 715 /hr. | 429.00 |
| 01/19/09 | NFK | MANY EMAILS W/ BUCHWALD AND BEUS RE OPINION, STRATEGY (0.6) | | | |
| | | | 0.60 hrs. | 715 /hr. | 429.00 |
| 01/20/09 | NFK | TEL BUCHWALD RE OPINION, STRATEGY (0.2) - TELEPHONE CONFERENCE W/ BUCHWALD, BEUS, TORRI RE OPINION, STRATEGY, APPEAL, PTC, DISCOVERY (1.1) - EMAIL AND CONF W/ APO RE CERTIFICATION TO NY COURT OF APPEALS (0.1) - FOLLOW-UP TEL BUCHWALD RE STRATEGY (0.2) | | | |
| | | | 1.60 hrs. | 715 /hr. | 1,144.00 |
| 01/26/09 | NFK | EMAILS W/ BEUS ET AL. RE EXPERT (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |

| 01/27/09 | NFK | EMAILS W/ BUCHWALD RE PTC (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 01/28/09 | NFK | PREP AND ATTEND PTC INCLUDING PRE AND POST HRG DISC W/ BUCHWALD RE STRATEGY (2.3) - FOLLOW-UP EMAILS W/ BUCHWALD (0.1) - TELEPHONE CONFERENCE W/ BEUS AND TORRI RE PTC, EXPERT, RULE 54(B) CERTIFICATION (0.3) - CONF W/ APO AND EMAIL TO BEUS ET AL. RE RULE 54(B) CERTIFICATION (0.2) - TEL BUCHWALD RE SAME (0.2) - EMAILS W/ TORRI AND BUCHWALD RE SAME (0.2) | | | |
| | | | 3.30 hrs. | 715 /hr. | 2,359.50 |
| 01/29/09 | NFK | TEL TORRI AND EMAILS APO, ET AL. RE RULE 54(B) CERTIFICATION (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 01/30/09 | JK | COMMUNICATIONS WITH MITZI RE SUBPOENAS (.2) | | | |
| | | | 0.20 hrs. | 450 /hr. | 90.00 |
| 01/30/09 | NFK | EMAILS TORRI ET AL. RE SUBPOENA FOR FORMER PROF DEFENDANTS (0.1) - REVIEW TORRI EMAIL TO COSENZA RE KPMG CONFID (0.1) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 02/02/09 | NFK | EMAILS AND TELEPHONE CONFERENCE W/ W/ BEUS AND MAXWELL OF PETER J. SOLOMON RE INSOLVENCY EXPERT (0.6) - CONF APO RE SAME (0.1) - ATTN TO STRATEGY (0.3) - TEL BUCHWALD AND EMAIL BEUS RE EXPERT (0.3) | | | |
| | | | 1.30 hrs. | 715 /hr. | 929.50 |
| 02/04/09 | NFK | REVIEW/ANALYZE DECISION (1.2) - EMAILS BEUS AND APO RE APPEAL (0.2) | | | |
| | | | 1.40 hrs. | 715 /hr. | 1,001.00 |
| 02/05/09 | NFK | EMAILS W/ BUCHWALD AND AIG REPS RE DECISION (0.3) | | | |
| | | | 0.30 hrs. | 715 /hr. | 214.50 |
| 02/06/09 | NFK | EMAILS W/ BEUS AND APO RE APPEAL (0.3) | | | |
| | | | 0.30 hrs. | 715 /hr. | 214.50 |
| 02/16/09 | NFK | REVIEW TORRI EMAIL RE KPMG AUDIT WORK PAPERS (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 02/17/09 | NFK | REVIEW/ANALYZE DRAFT TORRI LETTER TO COURT RE KPMG DISCOVERY DISPUTES AND EMAIL COMMENTS TO TORRI (1.0) - FOLLOW-UP EMAILS W/ TORRI AND BUCHWALD (0.1) - REVIEW/ANALYZE KPMG CONFID STIP AND EMAILS W/ TORRI (0.7) | | | |
| | | | 1.80 hrs. | 715 /hr. | 1,287.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 13 of 168

Invoice Number:   472444                                                                 Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/24/09 | NFK | REVIEW CASTRO EMAILS RE KPMG DISCOVERY CONF (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 03/02/09 | NFK | EMAILS W/ TORRI AND BUCHWALD RE KPMG DOC DISPUTE, PTC (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 03/03/09 | NFK | REVIEW SO ORDERED CONFID STIP (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 03/11/09 | JK | REVIEW EMAIL FROM MITZI RE LETTERS AND THIRD PARTY SUBPOENAS | | | |
| | | | 0.20 hrs. | 450 /hr. | 90.00 |
| 03/12/09 | JK | ATTN TO SERVICE OF SUBPOENAS (.5); VARIOUS DISCUSSIONS WITH LK AND MITZI RE SAME (.3); UPDATE FILES AND RESPOND TO RELATED ISSUES RE SERVICE (.3) | | | |
| | | | 1.10 hrs. | 450 /hr. | 495.00 |
| 03/12/09 | LEK | TRAVEL T/F WILLKIE FARR AND MINTZ, LEVIN, COHN TO SERVE THIRD PARTY SUBPOENA DUCES TERCUM (1.2) DRAFT AFFIDAVIT OF ATTEMPTED SERVICE RE WILLKIE FARR SERVICE (0.2) | | | |
| | | | 1.40 hrs. | 200 /hr. | 280.00 |
| 03/12/09 | NFK | EMAILS W/ JK, TORRI AND BUCHWALD AND CONF JK AND LEK RE SUBPOENAS ON PROFS (0.3) | | | |
| | | | 0.30 hrs. | 715 /hr. | 214.50 |
| 03/13/09 | JK | VARIOUS COMMUNICATIONS WITH LK RE AFFIDAVIT OF ATTEMPTED SERVICE AND PROOF OF SERVICE (.2); REVIEW AND REVISE SAME (.2); COMMUNICATIONS WITH MITZI RE SERVICE (.1); UPDATE FILES RE STATUS (.1) | | | |
| | | | 0.60 hrs. | 450 /hr. | 270.00 |
| 03/23/09 | NFK | EMAILS BEUS AND BUCHWALD RE MAXWELL (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 03/24/09 | NFK | REVIEW TORRI EMAIL AND YOUNG LETTER TO GERBER RE KPMG WORK PAPERS (0.2) - EMAILS W/ TORRI RE SAME (0.2) - TEL AND EMAILS W/ BUCHWALD RE MAXWELL INTERVIEW (0.3) | | | |
| | | | 0.70 hrs. | 715 /hr. | 500.50 |
| 03/25/09 | NFK | EMAILS W/ BUCHWALD RE MAXWELL (0.2) - REVIEW TORRI EMAIL RE KPMG (0.1) | | | |
| | | | 0.30 hrs. | 715 /hr. | 214.50 |
| 03/27/09 | NFK | REVIEW TORRI EMAIL RE SUBPOENA (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 14 of 168

Invoice Number:   472444                                                    Page 13

| 03/30/09 | NFK | TEL BUCHWALD RE MAXWELL INTERVIEW (0.2) - EMAILS W/ BUCHWALD AND MAXWELL RE SAME (0.2) | | | |
| | | | 0.40 hrs. | 715 /hr. | 286.00 |
| 03/31/09 | NFK | EMAILS W/ BEUS ET AL. RE KPMG HRG RESULTS (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 04/06/09 | NFK | REVIEW TORRI EMAIL RE DISCOVERY (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 04/10/09 | NFK | REVIEW HAVELES LETTER TO GERBER RE ADJ (0.1) - EMAILS W/ TORRI RE CONFIDENTIALITY (0.1) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 04/14/09 | NFK | REVIEW TORRI EMAIL RE STATUS CONF (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 04/17/09 | NFK | TEL BUCHWALD RE MAXWELL INTERVIEW (0.1) - TO 520 MADISON TO INTERVIEW MAXWELL W/ BUCHWALD, INCL POST-INTERVIEW DISC W/ BUCHWALD (1.7) | | | |
| | | | 1.80 hrs. | 715 /hr. | 1,287.00 |
| 04/18/09 | NFK | EMAILS W/ BEUS RE APPEAL (0.1) - EMAILS W/ BEUS RE MAXWELL (0.1) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 04/20/09 | NFK | TEL BEUS RE MAXWELL, INSOLVENCY, STRATEGY (0.4) - EMAIL TO BUCHWALD RE SAME (0.1) | | | |
| | | | 0.50 hrs. | 715 /hr. | 357.50 |
| 04/27/09 | JK | COMMUNICATIONS WITH HAZEL SOLHAUG RE DOCUMENT PRODUCTIONS AND CHECK FILES RE SAME  (.9) | | | |
| | | | 0.90 hrs. | 450 /hr. | 405.00 |
| 04/30/09 | NFK | EMAILS W/ BEUS AND BUCHWALD RE MAXWELL (0.4) | | | |
| | | | 0.40 hrs. | 715 /hr. | 286.00 |
| 05/01/09 | NFK | TEL BUCHWALD RE MAXWELL (0.2) - EMAILS W/ BEUS RE SAME (0.4) - EMAILS W/ TORRI AND BUCHWALD RE INTERROGATORIES (0.2) | | | |
| | | | 0.80 hrs. | 715 /hr. | 572.00 |
| 05/05/09 | NFK | REVIEW TORRI RESP TO INTERROGS (0.5) - MSG FROM TORRI AND EMAILS W/ TORRI AND BUCHWALD RE SAME (0.2) | | | |
| | | | 0.70 hrs. | 715 /hr. | 500.50 |
| 05/07/09 | NFK | EMAILS W/ BUCHWALD RE MAXWELL (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 05/08/09 | JK | COMMUNICATIONS WITH NFK RE MAG DOCUMENT PRODUCTIONS | | | |
| | | | 0.10 hrs. | 450 /hr. | 45.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 15 of 168

Invoice Number:   472444                                                                    Page 14

| | | | | | |
|---|---|---|---|---|---|
| 05/08/09 | NFK | EMAILS W/ JK RE DOCS (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 05/12/09 | NFK | TEL BUCHWALD RE VALUATION, WEAKNESSES (0.2) - MSGS TO AND FROM BEUS (0.1) - REVIEW SUBSTITUTION STIP AND HAVELES AFFID AND EMAILS W/ BUCHWALD (0.2) - EMAILS W/ SEIDEL, TORRI AND BUCHWALD RE PTC (0.3) - TELS BUCHWALD AND SEIDEL RE SAME (0.3) | | | |
| | | | 1.10 hrs. | 715 /hr. | 786.50 |
| 05/13/09 | NFK | 2 TELS W/ BUCHWALD AND MSG FOR BEUS RE VALUATION, PTC (0.3) - EMAILS W/ TORRI AND BUCHWALD RE PTC RESULTS (0.2) | | | |
| | | | 0.50 hrs. | 715 /hr. | 357.50 |
| 05/14/09 | NFK | TELEPHONE CONFERENCE W/ BUCHWALD AND BEUS RE DISCOVERY, VALUATION, INSOLVENCY, EXPERTS (0.8) - FOLLOW-UP TEL AND EMAILS W/ BUCHWALD (0.3) | | | |
| | | | 1.10 hrs. | 715 /hr. | 786.50 |
| 05/17/09 | NFK | EMAILS W/ BUCHWALD AND BEUS RE EXPERTS (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 05/28/09 | NFK | EMAILS W/ BEUS RE EXPERTS (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 06/12/09 | NFK | REVIEW BEUS EMAIL RE EXPERTS (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 07/07/09 | NFK | REVIEW KPMG ORDER TO PRODUCE TAX RETURNS AND EMAIL TO BUCHWALD (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 07/15/09 | NFK | EMAILS W/ TORRI RE EXPERT (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 07/29/09 | NFK | REVIEW BEUS EMAIL AND TEL BUCHWALD RE EXPERT (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 07/31/09 | NFK | REVIEW TORRI AND BUCHWALD EMAILS RE 8/13 PTC (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 08/02/09 | NFK | EMAILS W/ TORRI RE DISCOVERY, 8/13 PTC (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 08/05/09 | NFK | EMAILS W/ BUCHWALD RE 8/13 HRG (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 08/13/09 | NFK | TEL TORRI AND EMAILS W/ BUCHWALD RE PTC (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 08/14/09 | NFK | REVIEW TORRI EMAIL RE PTC (0.1) | | | |
| | | 0.10 hrs. | 715 /hr. | 71.50 |
| 08/19/09 | NFK | EMAILS TORRI AND BUCHWALD RE LENHART (0.1) | | | |
| | | 0.10 hrs. | 715 /hr. | 71.50 |
| 08/27/09 | NFK | REVIEW 8/24 TORRI LETTER TO HAVELES RE 10/5 PTC (0.1) | | | |
| | | 0.10 hrs. | 715 /hr. | 71.50 |
| 09/02/09 | NFK | TEL BUCHWALD AND EMAIL BEUS RE EXPERT (0.2) | | | |
| | | 0.20 hrs. | 715 /hr. | 143.00 |
| 09/03/09 | NFK | ATTN TO INSOLVENCY EXPERT AND EMAILS W/ BEUS (0.3) | | | |
| | | 0.30 hrs. | 715 /hr. | 214.50 |
| 09/04/09 | NFK | EMAILS W/ POTENTIAL EXPERTS AND BUCHWALD RE INSOLVENCY ANALYSIS (0.8) | | | |
| | | 0.80 hrs. | 715 /hr. | 572.00 |
| 09/05/09 | NFK | EMAILS BUCHWALD RE INSOLVENCY ANALYSIS (0.1) | | | |
| | | 0.10 hrs. | 715 /hr. | 71.50 |
| 09/07/09 | NFK | EMAILS BEUS AND BUCHWALD RE EXPERT (0.1) | | | |
| | | 0.10 hrs. | 715 /hr. | 71.50 |
| 09/08/09 | NFK | EMAILS W/ SMITH, BEUS, BUCHWALD AND VICTOR RE INSOLVENCY (0.2) | | | |
| | | 0.20 hrs. | 715 /hr. | 143.00 |
| 09/09/09 | NFK | EMAILS W/ VICTOR AND BUCHWALD, TEL W/ BUCHWALD, AND TELEPHONE CONFERENCE W/ W/ VICTOR, SMITH AND BUCHWALD RE INSOLVENCY REPORT (1.0) - FOLLOW-UP EMAILS (0.2) | | | |
| | | 1.20 hrs. | 715 /hr. | 858.00 |
| 09/10/09 | NFK | EMAILS W/ BUCHWALD, BEUS, BUCCINO, SMITH, BOROW RE INSOLVENCY EXPERT (0.7) | | | |
| | | 0.70 hrs. | 715 /hr. | 500.50 |
| 09/17/09 | NFK | EMAILS W/ BEUS, BOROW, BUCHWALD RE EXPERTS (0.3) | | | |
| | | 0.30 hrs. | 715 /hr. | 214.50 |
| 09/18/09 | NFK | EMAILS W/ BEUS ET AL. RE EXPERTS (0.2) | | | |
| | | 0.20 hrs. | 715 /hr. | 143.00 |
| 09/20/09 | NFK | EMAILS W/ BUCHWALD RE EXPERT (0.1) | | | |
| | | 0.10 hrs. | 715 /hr. | 71.50 |
| 09/21/09 | NFK | REVIEW BEUS EMAIL RE ENVIRONMENTAL EXPERT (0.1) | | | |
| | | 0.10 hrs. | 715 /hr. | 71.50 |

| 09/22/09 | NFK | EMAILS VELIC AND CP RE SUBPOENA (0.1) | | | |
|---|---|---|---|---|---|
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 09/24/09 | NFK | EMAILS W/ BEUS ET AL. RE EXPERTS (0.3) - TEL BUCHWALD RE SAME (0.1) | | | |
| | | | 0.40 hrs. | 715 /hr. | 286.00 |
| 09/25/09 | NFK | EMAILS W/ BEUS ET AL. RE INSOLVENCY EXPERT (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 09/28/09 | NFK | EMAILS W/ BEUS AND BUCHWALD RE EXPERTS (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 10/02/09 | NFK | ATTN TO INSOLVENCY EXPERTS AND DISC W/ APO (0.5) | | | |
| | | | 0.50 hrs. | 715 /hr. | 357.50 |
| 10/05/09 | NFK | TEL TORRI AND MSGS FROM AND TO BEUS RE EXPERTS (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 10/06/09 | NFK | MSG FOR BEUS (0.1) - REVIEW HAVELES LETTER RE ENVIRONMENTAL CLAIMS (0.1) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 10/07/09 | NFK | EMAILS W/ BEUS ET AL. RE STATUS CONF RESULTS, EXPERTS (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 10/08/09 | NFK | EMAILS W/ BUCHWALD AND BEUS RE EXPERTS (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 10/13/09 | NFK | EMAILS W/ BUCHWALD AND BEUS RE CONF CALL (0.1) - TELEPHONE CONFERENCE W/ BUCHWALD, BEUS ET AL. RE EXPERTS, FINANCIAL RECORDS (0.6) - TEL BUCHWALD RE SAME (0.3) - REVIEW FILES AND FOLLOW-UP EMAILS W/ BEUS AND BUCHWALD (0.5) | | | |
| | | | 1.50 hrs. | 715 /hr. | 1,072.50 |
| 10/14/09 | NFK | EMAILS RE INSOLVENCY EXPERT AND TEL BUCHWALD (0.3) | | | |
| | | | 0.30 hrs. | 715 /hr. | 214.50 |
| 10/24/09 | NFK | REVIEW/ANALYZE HAVELES LETTER BRIEF PRECLUDING DISCOVERY ON ENVIRONMENTAL CLAIMS AND EMAIL ANALYSIS TO BUCHWALD (1.5) | | | |
| | | | 1.50 hrs. | 715 /hr. | 1,072.50 |
| 10/26/09 | NFK | EMAILS W/ BUCHWALD RE HAVELES ENVIRONMENTAL BRIEF (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 10/28/09 | NFK | EMAILS W/ REED RE PRO HAC (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |

| 10/29/09 | NFK | TEL BUCHWALD RE ENVIRONMENTAL CLAIMS (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 11/03/09 | NFK | TEL BUCHWALD AND EMAIL BEUS RE EXPERT (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 11/04/09 | NFK | REVIEW/ANALYZE SYMBOL IN PARI DELICTO DECISION AND EMAIL ANALYSIS TO BEUS, ET AL. (1.0) - EMAILS W/ BEUS ET AL. RE INSOLVENCY EXPERT (0.2) | | | |
| | | | 1.20 hrs. | 715 /hr. | 858.00 |
| 11/05/09 | NFK | EMAILS W/ ALLEN, BEUS, BUCHWALD RE INSOLVENCY AND MAGNESIUM PRICING EXPERTS (0.6) - EMAILS W/ BEUS ET AL. RE SUPERFUND SITE (0.2) - TEL BUCHWALD RE EXPERTS (0.2) | | | |
| | | | 1.00 hrs. | 715 /hr. | 715.00 |
| 11/06/09 | NFK | EMAILS W/ BEUS RE SYMBOL TECH RULING, SUPERFUND DESIGNATION, COLLATERAL ESTOPPEL (1.0) - REVIEW/ANALYZE BEUS LETTER BRIEF RE ENVIRONMENTAL CLAIMS, COLLATERAL ESTOPPEL (1.0) | | | |
| | | | 2.00 hrs. | 715 /hr. | 1,430.00 |
| 11/07/09 | NFK | EMAILS BEUS RE SUPERFUND DESIGNATION, ENVIRONMENTAL CLAIMS, COLLATERAL ESTOPPEL, FAS 5, INSOLVENCY (1.0) | | | |
| | | | 1.00 hrs. | 715 /hr. | 715.00 |
| 11/08/09 | NFK | EMAILS W/ BUCHWALD RE COLLATERAL ESTOPPEL (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 11/09/09 | NFK | REVIEW/ANALYZE OGAARD AND BROWN DEPO TRANSCRIPTS AND PREP FOR ALLEN MTG (2.5) | | | |
| | | | 2.50 hrs. | 715 /hr. | 1,787.50 |
| 11/10/09 | NFK | PREP FOR ALLEN MTG (0.5) - MTG W/ ALLEN, BUCHWALD ET AL. AT 1185 SIXTH AVE TO INTERVIEW POTENTIAL EXPERT (1.7) | | | |
| | | | 2.20 hrs. | 715 /hr. | 1,573.00 |
| 11/11/09 | NFK | FOLLOW-UP RE EXPERTS (0.4) | | | |
| | | | 0.40 hrs. | 715 /hr. | 286.00 |
| 11/12/09 | NFK | EMAILS W/ BUCHWALD RE ENG OF EXPERTS, MOTION (0.7) | | | |
| | | | 0.70 hrs. | 715 /hr. | 500.50 |
| 11/13/09 | NFK | EMAILS BEUS AND BUCHWALD RE EXPERTS (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/09 | NFK | TEL AND EMAILS BUCHWALD AND EMAIL BEUS RE EXPERTS (0.4) - REVIEW/ANALYZE 11/16 HAVELES BRIEF RE ENVIRONMENTAL CLAIM PRECLUSION (1.0) | | | |
| | | | 1.40 hrs. | 715 /hr. | 1,001.00 |
| 11/18/09 | NFK | EMAILS W/ BEUS RE EXPERTS (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 11/19/09 | NFK | EMAILS CP ET AL. RE CONGRESS SUBPOENA (0.1) | | | |
| | | | 0.10 hrs. | 715 /hr. | 71.50 |
| 11/26/09 | NFK | EMAILS BEUS ET AL. RE RENNERT BID FOR SAAB (0.2) | | | |
| | | | 0.20 hrs. | 715 /hr. | 143.00 |
| 12/08/09 | NFK | REVIEW/ANALYZE PARIS AND HAVELES SUPP BRIEFS ON ENVIR CLAIMS, COLLATERAL ESTOPPEL | | | |
| | | | 0.80 hrs. | 715 /hr. | 572.00 |
| 01/06/10 | CP | DRAFT LETTER TO CONGRESS FINANCIAL CORPORATION REQUESTING COMPLIANCE WITH SUBPOENA FOR PRODUCTION OF DOCUMENTS (0.4) | | | |
| | | | 0.40 hrs. | 450 /hr. | 180.00 |
| 01/06/10 | NFK | REVIEW BUCHWALD AND BEUS EMAILS RE EXPERTS (0.2) - REVIEW VELIC AND CP EMAILS AND LETTER RE CONGRESS DOCS (0.2) - TEL BUCHWALD RE STATUS (0.1) | | | |
| | | | 0.50 hrs. | 750 /hr. | 375.00 |
| 01/19/10 | CP | EMAILS W/ BEUSS GILBERT RE: STATUS OF SUBPOENA SERVICE ON CONGRESS FINANCIAL (0.1) | | | |
| | | | 0.10 hrs. | 450 /hr. | 45.00 |
| 01/19/10 | NFK | REVIEW VELIC AND CP EMAILS RE CONGRESS DOCS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 01/20/10 | CP | TELEPHONE CALL W/ STAN LANE, CONGRESS FINANCIAL'S COUNSEL, TO DISCUSS RECEIPT OF SUBPOENA, TIME LINE TO RESPOND (0.2) - EMAIL BEUSS GILBERT RE: CONVERSATION (0.1) | | | |
| | | | 0.30 hrs. | 450 /hr. | 135.00 |
| 01/20/10 | NFK | EMAILS CP ET AL. RE CONGRESS RESPONDING TO SUBPOENA | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 01/29/10 | NFK | REVIEW LANE EMAIL RE CONGRESS DOCS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 02/08/10 | NFK | EMAILS W/ BUCHWALD AND BEUS RE EXPERT, DISCOVERY | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |

01-14312-mkv    Doc 771-3    Filed 10/24/16    Entered 10/24/16 11:55:23    Exhibit C -
Invoice for Renco Group    Billing Matter 2    Pg 20 of 168

Invoice Number:    472444                                                                    Page 19

| 02/09/10 | NFK | TELEPHONE CONFERENCE W/ BEUS, BUCHWALD ET AL. RE EXPERT, STRATEGY; TEL BUCHWALD AND EMAIL BEUS AND PARIS RE EXPERT | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 0.80 hrs. | 750 /hr. | 600.00 |
| 02/10/10 | NFK | EMAILS W/ PARIS AND BUCHWALD RE ADAMS | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 02/11/10 | NFK | REVIEW CP AND LANE EMAILS RE CONGRESS DOC PRODUCTION | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 02/16/10 | NFK | REVIEW BUCHWALD EMAIL RE EXPERTS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 02/17/10 | NFK | EMAILS W/ BUCHWALD RE EXPERT | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 02/20/10 | NFK | EMAILS BUCHWALD AND PARIS RE EXPERT | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 03/01/10 | CP | EMAILS W/ BEUS GILBERT RE: CONGRESS FINANCIAL RESPONSE TO SUBPOENA (0.1) - EMAIL W/ CONGRESS FINANCIAL COUNSEL RE: DOCUMENT PRODUCTION (0.2) | | | |
| | | | 0.30 hrs. | 450 /hr. | 135.00 |
| 03/01/10 | NFK | EMAILS CP, BUCHWALD RE CONGRESS DOCS | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 03/02/10 | NFK | EMAILS CP, BUCHWALD ET AL. RE CONGRESS DOCS | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 03/03/10 | NFK | REVIEW EMAILS RE CONGRESS DOCS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 03/30/10 | NFK | REVIEW EMAILS RE CONGRESS FINANCIAL DOCUMENTS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 04/02/10 | NFK | REVIEW CP EMAIL RE CONGRESS PRIVILEGE LOG | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 04/07/10 | NFK | TRAVEL TO SCOTTSDALE W/ BUCHWALD AND MEETING W/ BEUS, PARIS AND BUCHWALD TO DISC LIT STRATEGY, EXPERTS, DISCOVERY, INSOLVENCY (10.5) - EMAILS APO RE JURY TRIAL (0.1) - CONF BUCHWALD RE MTG RESULTS, EXPERTS (0.5) - MSG FOR CP RE EXPERT RETENTION APP (0.1) - DINNER MTG W/ BUCHWALD IN SCOTTSDALE TO DISC STRATEGY (1.5) | | | |
| | | | 12.70 hrs. | 750 /hr. | 9,525.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 21 of 168

Invoice Number:   472444                                                    Page 20

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/08/10 | NFK | CONF BUCHWALD RE STRATEGY (0.5) - MTG IN SCOTTSDALE W/ ADAMS, PARIS, STIRLING AND BUCHWALD TO INTERVIEW EXPERT, THEN RETURN TO NYC W/ BUCHWALD (9.0) - REVIEW CP EMAIL RE EXPERT APP (0.1) | 9.60 hrs. | 750 /hr. | 7,200.00 |
| 04/09/10 | MACA | SEARCHED WEB FOR MOTIONS- BLANKET MOTION TO RETAIN EXPERTS; DRAFT OF MOTION TO RETAIN EXPERTS FOR USE IN DIRECTOR AND OFFICER LITIGATION | 2.90 hrs. | 275 /hr. | 797.50 |
| 04/09/10 | NFK | CONF CP RE EXPERT RETENTION APP W/O DISCLOSING ID | 0.10 hrs. | 750 /hr. | 75.00 |
| 04/12/10 | CP | REVIEW & REVISE MACA DRAFT OF MOTION TO RETAIN EXPERTS & EMAIL SAME TO NFK (2.4) | 2.40 hrs. | 450 /hr. | 1,080.00 |
| 04/12/10 | MACA | REVISIONS TO MOTION TO RETAIN EXPERTS IN RENCO LITIGATION | 0.70 hrs. | 275 /hr. | 192.50 |
| 04/12/10 | NFK | REVIEW/ANALYZE CRU ENGAGEMENT LETTER | 0.80 hrs. | 750 /hr. | 600.00 |
| 04/13/10 | NFK | ATTN TO STRATEGY AND EMAILS W/ BUCHWALD RE CRU | 0.30 hrs. | 750 /hr. | 225.00 |
| 04/14/10 | NFK | REVIEW/REVISE MOTION, NOTICE AND ORDER RETAINING EXPERTS W/O DISCLOSING IDENTITY TO DEFENDANTS (2.5) - TEL BUCHWALD RE SAME (0.1) - EMAILS W/ BEUS ET AL. RE ADAMS (0.1) | 2.70 hrs. | 750 /hr. | 2,025.00 |
| 04/15/10 | NFK | EMAILS BEUS, CHERPOCK, LOBIONDO ET AL. RE INSOLVENCY ANALYSIS (0.7) - TELEPHONE CONFERENCE/DISC WITH CHERPOCK ET AL. RE SAME (0.3) - FOLLOW-UP EMAILS W/ CARNAVAL (0.1) - TELEPHONE CONFERENCE/DISC WITH LOBIONDO, GUND RE INSOLVENCY ANALYSIS (0.4) | 1.50 hrs. | 750 /hr. | 1,125.00 |
| 04/20/10 | NFK | CONF LOBIONDO RE INSOLVENCY (0.3) - EMAILS BEUS ET AL. AND REVIEW/REVISE MOTION TO RETAIN EXPERTS W/O IDENTIFYING (0.8) - EMAILS MATHIS RE INSOLVENCY (0.1) | 1.20 hrs. | 750 /hr. | 900.00 |
| 04/21/10 | NFK | TELEPHONE CONFERENCE/DISC WITH MATHIS ET AL. RE INSOLVENCY (0.4) - EMAILS BEUS ET AL. RE SAME (0.1) - REVIEW HYDROGEN DECISION AND EMAIL BEUS AND PARIS (0.5) | 1.00 hrs. | 750 /hr. | 750.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/22/10 | NFK | EMAIL FROM PARIS AND TEL BUCHWALD RE EXPERT MOTION | 0.10 hrs. | 750 /hr. | 75.00 |
| 04/23/10 | NFK | REVIEW/ANALYZE MATHIS MATERIALS AND EMAIL BEUS (1.2) - EMAILS W/ STAPLETON RE INSOLVENCY REPORT (0.3) | 1.50 hrs. | 750 /hr. | 1,125.00 |
| 04/27/10 | NFK | EMAIL BEUS ET AL. RE IRIDIUM, CONSTRUCTIVE FRAUDULENT TRANSFER, UNREASONABLY SMALL CAPITAL TEST, 7TH CIRCUIT'S DECISION IN BOYER, INSOLVENCY EXPERT | 1.50 hrs. | 750 /hr. | 1,125.00 |
| 04/28/10 | NFK | EMAILS LOBIONDO AND BEUS RE EXPERT | 0.20 hrs. | 750 /hr. | 150.00 |
| 05/10/10 | NFK | EMAILS BEUS ET AL. RE EXPERT MOTION | 0.20 hrs. | 750 /hr. | 150.00 |
| 05/11/10 | LEK | FILE/SERVE MOTION TO RETAIN EXPERTS | 0.50 hrs. | 275 /hr. | 137.50 |
| 05/11/10 | NFK | EMAILS BEUS RE INSOLVENCY EXPERT (0.1) - TEL BLUM AND EMAILS W/ BUCHWALD AND BEUS RE 6/16 HRG (0.2) - FINALIZE EXPERT RETENTION MOTION AND EMAILS BUCHWALD AND BEUS (0.6) - EMAIL AND CONFS W/ LEK RE SAME (0.1) | 1.00 hrs. | 750 /hr. | 750.00 |
| 05/12/10 | LEK | DRAFT/FILE AOS RE MOTION TO RETAIN | 0.20 hrs. | 275 /hr. | 55.00 |
| 05/12/10 | NFK | MTG W/ MATHIS, CURD AND LICHAW TO DISC INSOLVENCY (2.0) - TEL BUCHWALD RE SAME (0.1) - FOLLOW-UP EMAILS MATHIS, BEUS, ET AL. (0.7) | 2.80 hrs. | 750 /hr. | 2,100.00 |
| 05/13/10 | NFK | EMAILS MATHIS RE INSOLVENCY, CAPITAL ADEQUACY | 0.20 hrs. | 750 /hr. | 150.00 |
| 05/14/10 | NFK | EMAILS BEUS ET AL. RE EXPERTS | 0.20 hrs. | 750 /hr. | 150.00 |
| 05/17/10 | NFK | TEL AND EMAILS BUCHWALD RE STATUS | 0.20 hrs. | 750 /hr. | 150.00 |
| 05/28/10 | NFK | REVIEW/ANALYZE ALLEGHENY IN PARI DELICTO DECISION AND EMAIL BEUS, BUCHWALD, PARIS | 1.00 hrs. | 750 /hr. | 750.00 |
| 06/10/10 | LEK | WESTLAW FOR DMG | 0.20 hrs. | 275 /hr. | 55.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 23 of 168

Invoice Number:   472444                                                                    Page 22

| 06/10/10 | NFK | TEL MATHIS RE INSOLVENCY (0.1) - REVIEW HAVELES RESP TO EXPERT MOTION AND EMAIL BEUS, BUCHWALD (0.3) | | | |
| | | | 0.40 hrs. | 750 /hr. | 300.00 |
| 06/11/10 | DMG | EMAILS NFK RE OPPOSITION TO MOTION TO RETAIN EXPERTS (.3); REVIEW UNDERLYING MOTION AND OPPOSITION (1.2); RESEARCH REPLY, WESTLAW IN CAMERA AUTHORITY RE SECTIONS 327, 328 AND RULES 2014 AND 2016, LEK EMAILS (2.0); BEGIN OUTLINE REPLY (.3) | | | |
| | | | 3.80 hrs. | 750 /hr. | 2,850.00 |
| 06/11/10 | NFK | EMAILS DMG RE REPLY TO HAVELES OPPOSITION TO EXPERT MOTION | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |
| 06/11/10 | DMG | RETENTION OF EXPERTS () | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 06/14/10 | DMG | DRAFT REPLY TO DEFENDANTS' OPPOSITION TO RETENTION OF EXPERTS (2.6); EMAILS NFK RE SAME, SERVICE, SERVICE LIST AND LB INPUT (.4); EMAILS LEK RE SERVICE (.2) | | | |
| | | | 3.20 hrs. | 750 /hr. | 2,400.00 |
| 06/14/10 | LEK | FILE/SERVE MAGCORP RESPONSE TO OBJECTION | | | |
| | | | 0.50 hrs. | 275 /hr. | 137.50 |
| 06/14/10 | NFK | EMAILS W/ DMG RE REPLY (0.2) - REVIEW/REVISE REPLY TO HAVELES OBJ TO EXPERT MOTION (0.5) - EMAILS W/ DMG, BUCHWALD, PARIS AND LEK RE SAME (0.4) - EMAILS W/ PARIS RE EXPERTS, IN CAMERA REVIEW (0.3) - REVIEW ADAMS PROPOSAL AND EMAIL TO BUCHWALD (0.2) - FOLLOW-UP EMAILS W/ PARIS AND BUCHWALD (0.2) | | | |
| | | | 1.80 hrs. | 750 /hr. | 1,350.00 |
| 06/15/10 | NFK | 2 TELS PARIS RE EXPERTS (0.4) - EMAILS BUCHWALD RE HRG (0.2) - REVIEW/REVISE ORDER RE EXPERTS (0.4) - PREP FOR 6/16 HRG ON EXPERT MOTION (0.6) | | | |
| | | | 1.60 hrs. | 750 /hr. | 1,200.00 |
| 06/16/10 | NFK | PREPARE FOR AND ATTEND HRG ON EXPERTS RETENTION W/O DISCLOSURE TO DEFENDANTS, INCL DISC AT COURT W/ BUCHWALD AND HAVELES (2.1) - CONF DMG RE HRG RESULTS (0.1) - PREP EMAIL TO BEUS AND EMAILS AND TEL W/ BUCHWALD RE HRG RESULTS, NEXT STEPS (1.0) - REVIEW CRANE EMAIL RE KPMG DOCS (0.1) | | | |
| | | | 3.30 hrs. | 750 /hr. | 2,475.00 |
| 06/16/10 | DMG | DISC RESULTS OF EXPERT RETENTION HEARING W/NFK, EMAILS RE SAME (.2) | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |

| 06/17/10 | NFK | TEL MATHIS RE INSOLVENCY (0.2) - TEL BUCHWALD RE SAME, EXPERTS, STRATEGY (0.3) - EMAILS BEUS RE SAME (0.1) | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 0.60 hrs. | 750 /hr. | 450.00 |
| 06/21/10 | DMG | MANY EMAILS NFK, BEUS GILBERT RE EXPERT RETENTION AFFIDAVITS, VARIOUS INQUIRIES RE SCOPE OF RETENTION AND SCOPE OF DISCLOSURE (.5); REVIEW ADAMS AND ALLEN EXPERT RETENTION BROCHURES, PROPOSALS, LOA, CVS AND ALL QUALIFICATIONS (1.0); INITIAL DRAFT ADAMS EXPERT RETENTION AFFIDAVIT (2.5) | | | |
| | | | 4.00 hrs. | 750 /hr. | 3,000.00 |
| 06/21/10 | NFK | MANY EMAILS BUCHWALD, PARIS AND DMG RE EXPERTS, 2014 AFFIDAVITS | | | |
| | | | 1.00 hrs. | 750 /hr. | 750.00 |
| 06/22/10 | DMG | COMPLETE ALLEN RETENTION AFFIDAVIT, REVISIONS FROM NFK RE EXECUTED LOA (1.8) | | | |
| | | | 1.80 hrs. | 750 /hr. | 1,350.00 |
| 06/22/10 | NFK | EMAILS W/ DMG AND BUCHWALD RE EXPERTS | | | |
| | | | 0.40 hrs. | 750 /hr. | 300.00 |
| 06/24/10 | NFK | REVIEW/REVISE ADAMS AND ALLEN 2014 AFFIDS AND EMAIL COMMENTS TO DMG (0.7) - TEL MASUMOTO RE SAME (0.3) - EMAILS PARIS AND BUCHWALD RE 7/1 HRG ON PROTECTIVE ORDER, PTC (0.4) - EMAIL ADAMS ET AL. RE MASUMOTO CONCERNS (0.3) - TEL BUCHWALD RE SAME, 7/1 HRG (0.3) - REVIEW NOH (0.1) | | | |
| | | | 2.10 hrs. | 750 /hr. | 1,575.00 |
| 06/24/10 | DMG | PREPARE EXPERT AFFIDAVITS (ADAMS AND ALLEN) FOR TRANSMISSION FOR SIGNATURE, EMAILS NFK RE SUPPLEMENTING ADAMS RE BONDHOLDERS REPRESENTATION (.6); EMAIL NFK RE US TRUSTEE RESPONSE RE SAME (.1) | | | |
| | | | 0.70 hrs. | 750 /hr. | 525.00 |
| 06/25/10 | NFK | EMAILS W/ ADAMS ET AL. RE DISCLOSURE OF PRIOR BONDHOLDER REP | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 06/25/10 | DMG | EMAILS RE ADAMS AND ALLEN EXPERT RETENTION APPLICATIONS, ADAMS DISCLOSURE ISSUES, AND ADAMS RETENTION ISSUES (.4) | | | |
| | | | 0.40 hrs. | 750 /hr. | 300.00 |
| 06/26/10 | NFK | EMAILS BEUS ET AL. RE ADAMS RETENTION | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 06/28/10 | NFK | REVIEW ALLEN EMAIL AND EXECUTED AFFID | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |

| 06/28/10 | DMG | EMAILS EXPERT AFFIDAVITS, ALLEN (.2) | | | |
|---|---|---|---|---|---|
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 06/29/10 | NFK | ATTN TO STRATEGY (0.3) - CONF DMG RE EXPERTS (0.1) | | | |
| | | | 0.40 hrs. | 750 /hr. | 300.00 |
| 06/30/10 | NFK | CONF DMG RE STATUS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 07/01/10 | NFK | PREPARE FOR AND ATTEND HRG ON PROTECTIVE ORDER FOR ENVIRONMENTAL LIABS AND STATUS CONF, AND MTG W/ BUCHWALD AFTER HRG TO DISC RESULTS, STRATEGY | | | |
| | | | 4.50 hrs. | 750 /hr. | 3,375.00 |
| 07/02/10 | NFK | EMAILS BUCHWALD RE DISCOVERY PLAN AND LITIGATION STRATEGY | | | |
| | | | 0.50 hrs. | 750 /hr. | 375.00 |
| 07/07/10 | NFK | EMAILS BEUS ET AL. RE MATHIS | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |
| 07/08/10 | NFK | REVIEW/ANALYZE CRANE EMAIL RE DISCOVERY PLAN AND EMAILS W/ BUCHWALD | | | |
| | | | 0.40 hrs. | 750 /hr. | 300.00 |
| 07/09/10 | NFK | EMAILS W/ CRANE AND TEL BUCHWALD RE INSOLVENCY, APPRAISAL | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |
| 07/13/10 | NFK | REVIEW DISCOVERY SCHED STIP AND EMAILS BUCHWALD AND BEUS | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 07/14/10 | NFK | ATTN TO EXPERT RETENTION AND EMAIL ADAMS (0.3) - TEL BUCHWALD RE SAME (0.1) | | | |
| | | | 0.40 hrs. | 750 /hr. | 300.00 |
| 07/15/10 | NFK | CONF DMG RE EXPERTS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 07/19/10 | NFK | EMAILS W/ BUCHWALD RE EXPERTS (0.3) - MSG FROM AND EMAILS W/ LICHAW RE MATHIS RETENTION (0.2) - EMAILS CRANE RE DEPO WITNESSES (1.0) | | | |
| | | | 1.50 hrs. | 750 /hr. | 1,125.00 |
| 07/20/10 | NFK | TEL BUCHWALD RE DEPO WITNESSES AND FOLLOW-UP EMAILS | | | |
| | | | 0.40 hrs. | 750 /hr. | 300.00 |
| 07/21/10 | NFK | EMAILS BEUS, BUCHWALD, WORTHEN ET AL. RE INSOL EXPERTS, ADAMS | | | |
| | | | 0.60 hrs. | 750 /hr. | 450.00 |

| Date | Init. | Description | Hrs | Rate | Amount |
|------|-------|-------------|-----|------|--------|
| 07/22/10 | NFK | EMAILS DMG RE EXPERTS RETENTION (0.1) - EMAILS BEUS, BUCHWALD, WORTHEN RE INSOLVENCY EXPERTS (0.5) | 0.60 hrs. | 750 /hr. | 450.00 |
| 07/23/10 | NFK | REVIEW ADAMS AFFID ON PRIOR REP AND INCORPORATE INTO 2014 RETENTION AFFID (1.0) - EMAILS W/ BUCHWALD, WORTHEN, ADAMS ET AL. RE SAME (0.5) - TEL W/ BUCHWALD RE SAME (0.1) - EMAILS W/ DMG RE SUBMISSION OF ADAMS AND ALLEN RETENTION AFFIDS TO UST NEXT WEEK (0.3) | 1.90 hrs. | 750 /hr. | 1,425.00 |
| 07/26/10 | DMG | REVIEW NFK ADAMS AFFIDAVIT AND EMAILS FROM LAST WEEK RE US TRUSTEE INFO AND ADAMS SUPPLEMENTAL INFO (.4); | 0.40 hrs. | 750 /hr. | 300.00 |
| 07/28/10 | DMG | EMAILS ADAMS RE AFFIDAVIT UPDATE, NFK RE INFO (.3); EMAILS NYW RE RECEIPT OF ADAMS AFFIDAVIT (.1); | 0.40 hrs. | 750 /hr. | 300.00 |
| 07/28/10 | NFK | EMAILS DMG RE ROBINS AFFID | 0.10 hrs. | 750 /hr. | 75.00 |
| 07/29/10 | NFK | REVIEW DMG EMAIL RE ADAMS'S AFFIDAVIT FINALLY RECEIVED, CALLING UST | 0.10 hrs. | 750 /hr. | 75.00 |
| 07/29/10 | DMG | RECEIVE AND REVIEW ADAMS AFFIDAVIT RE RETENTION AS EXPERT (.3); EMAILS NFK, LB, RA RE RECEIPT AND US TRUSTEE COMMUNICATIONS (.3); T-MASUMOTO RE SAME (.1); DRAFT LENGTHY TRANSMITTAL LETTER MASUMOTO, RETRIEVE, REVIEW, CLEAN COPIES, AND ATTACH EXPERT RETENTION MOTION, CVS, RETENTION LETTER PROPOSALS, AND ORIGINAL AFFIDAVITS OR ADAMS AND ALLEN RE EXPERT RETENTION (1.5) | 2.20 hrs. | 750 /hr. | 1,650.00 |
| 07/30/10 | NFK | REVIEW BEUS AND MATHIS EMAILS RE INSOLVENCY REPORT | 0.10 hrs. | 750 /hr. | 75.00 |
| 08/04/10 | CP | RETRIEVE JUDGE LIFLAND'S DECISION IN MADOFF CASE STRIKING IN PARI DELICTO CLAIM FROM APPEAL BY VICTIMS OF MADOFF PONZI SCHEME (0.3) | 0.30 hrs. | 450 /hr. | 135.00 |
| 08/04/10 | NFK | EMAILS BUCHWALD AND CP AND REVIEW MADOFF IN PARI DELICTO DECISION | 0.40 hrs. | 750 /hr. | 300.00 |
| 08/05/10 | NFK | EMAILS DMG RE STATUS OF EXPERT SUBMISSIONS TO UST | 0.10 hrs. | 750 /hr. | 75.00 |

01-14312-mkv Doc 771-3 Filed 10/24/16 Entered 10/24/16 11:55:23 Exhibit C - Invoice for Renco Group Billing Matter 2 Pg 27 of 168

Invoice Number: 472444

Page 26

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/10 | DMG | EMAILS NFK RE SUBMISSION AND TIMING OF EXPERT WITNESS PAPERS TO UST, REVIEW FILES (.2) | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 08/11/10 | NFK | REVIEW EXPERT FILE ESP ADAMS AFFID AND MSG FOR MASUMOTO | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |
| 08/13/10 | NFK | EMAILS WORTHEN ET AL. RE ADAMS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 08/14/10 | NFK | EMAILS WORTHEN RE DEPOSITIONS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 08/16/10 | NFK | EMAILS WORTHEN AND BUCHWALD RE DEPOS (0.2) - TEL BUCHWALD RE SAME (0.1) - MSG FOR MASUMOTO RE EXPERTS (0.1) | | | |
| | | | 0.40 hrs. | 750 /hr. | 300.00 |
| 08/17/10 | NFK | TEL MASUMOTO RE SUPP INFO FOR EXPERT AFFIDS (0.2) - EMAIL TEAM RE SAME (0.7) - CONF DMG RE SAME (0.1) - REVIEW CRANE EMAIL RE 10TH CIRCUIT REVERSAL AND DISC W/ BUCHWALD (0.4) - REVIEW/ANALYZE 10TH CIRCUIT REVERSAL OF DECISION THROWING OUT ENVIRONMENTAL CLAIMS (1.0) - TEL BUCHWALD RE SAME (0.4) - CONF DMG RE SAME (0.1) - DRAFT EMAIL FOR BUCHWALD TO SEND TO BEUS TEAM RE SAME (0.5) - REVIEW DMG EMAILS TO EXPERTS AND FOLLOW-UP EMAILS W/ DMG (0.2) - REVIEW HAVELES LETTER AND CRANE EMAIL RE DEPOS (0.2) - TEL BUCHWALD RE SAME (0.5) | | | |
| | | | 4.30 hrs. | 750 /hr. | 3,225.00 |
| 08/17/10 | DMG | EMAILS NFK RE US TRUSTEE CALL AND REQUESTS (.2); DMG EMAILS ADAMS AND ALLEN RE SUPPLEMENTAL AFFIDAVIT REQUESTS, FOLLOW-UP AND RETRIEVE, FORWARD COURT AND UST FEE GUIDELINES (.9) | | | |
| | | | 1.10 hrs. | 750 /hr. | 825.00 |
| 08/18/10 | CP | SEARCH FOR LIST OF ESTATE CREDITORS & FORWARD SAME TO DMG (0.3) | | | |
| | | | 0.30 hrs. | 450 /hr. | 135.00 |
| 08/18/10 | NFK | TEL ALLEN RE INFO FOR AFFID (0.2) - EMAILS W/ ALLEN ET AL. RE SAME (0.5) - EMAILS AND TEL BUCHWALD RE 10TH CIR DECISION (0.3) - EMAILS W/ WORTHEN AND BUCHWALD RE SAME, STRATEGY (0.2) | | | |
| | | | 1.20 hrs. | 750 /hr. | 900.00 |
| 08/18/10 | DMG | EMAILS ALLEN RE FEE AND COURT GUIDELINES, ONGOING REVISIONS TO AFFIDAVIT W/ALLEN, EMAILS NFK RE SAME (.5); T-ALLEN RE SAME, QUESTIONS RE SUBCONTRACTORS (.2); EMAILS ADAMS SECRETARY RE AVAILABILITY (.1) | | | |
| | | | 0.80 hrs. | 750 /hr. | 600.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 28 of 168

Invoice Number:   472444                                                    Page 27

| 08/19/10 | NFK | EMAILS WORTHEN ET AL. RE 10TH CIRCUIT ENVIROMENTAL DECISION (0.4) - REVIEW/REORGANIZE FILES IN PREPARATION FOR UPCOMING DEPOS (1.0) - EMAILS W/ BUCHWALD RE DEPOS (0.2) - REVIEW HAVELES LETTER TO GERBER RE 10TH CIRCUIT ENVIRONMENTAL DECISION IMPACT ON DISCOVERY AND EMAILS W/ BUCHWALD (0.2) | | | |
| | | 1.80 hrs. | 750 /hr. | 1,350.00 |
| 08/19/10 | DMG | EMAILS RE ROBIN ADAMS AND TIMING RE AFFIDAVIT (.2) | | | |
| | | 0.20 hrs. | 750 /hr. | 150.00 |
| 08/20/10 | DMG | REVISE AFFIDAVIT ALLEN, ONGOING EMAILS DCA RE ADDITIONAL REVISIONS AND MEANING OF ERRATA, REDLINING, PROCESS AND SERVE (.7) | | | |
| | | 0.70 hrs. | 750 /hr. | 525.00 |
| 08/20/10 | NFK | EMAILS WORTHEN ET AL. RE 10TH CIRCUIT DECISION (0.2) - EMAILS ALLEN AND DMG RE SUPP AFFID (0.3) - PREP CONF CALL (0.3) - TELEPHONE CONFERENCE/DISC WITH BEUS GILBERT ATTYS, BUCHWALD TO DISCUSS 10TH CIRCUIT ENVIRONMENTAL DECISION AND IMPACT ON DISCOVERY, STRATEGY (0.4) | | | |
| | | 1.20 hrs. | 750 /hr. | 900.00 |
| 08/23/10 | NFK | EMAILS W/ DMG AND ADAMS RE SUPP RETENTION AFFID (0.3) - REVIEW/ANALYZE WILLIAMSON IN PARI DELICTO DECISION SENT BY BEUS (1.0) | | | |
| | | 1.30 hrs. | 750 /hr. | 975.00 |
| 08/23/10 | DMG | MANY EMAILS ROBIN ADAMS RE EXPERT WITNESS RETENTION, FORWARDING SDNY AND UST FEE GUIDELINES (.5); SUPPLEMENT AND REVISE ADAMS AFFIDAVITS, IMPLEMENT ADDITIONAL ADAMS INFO RE CORPORATE STRUCTURE AND PRIOR REPRESENTATIONS, PROCESS AND SERVE (1.2) | | | |
| | | 1.70 hrs. | 750 /hr. | 1,275.00 |
| 08/24/10 | NFK | ATTN TO EXPERTS AND CONF DMG RE STATUS | | | |
| | | 0.20 hrs. | 750 /hr. | 150.00 |
| 08/24/10 | DMG | EMAILS ADAMS RE EXECUTION REVISED AFFIDAVIT EXECUTION (.2); | | | |
| | | 0.20 hrs. | 750 /hr. | 150.00 |
| 08/25/10 | DMG | EMAILS ADAMS RE AFFIDAVIT RE EXPERT WITNESS RETENTION SERVICE (.2); RECEIVE EXECUTED ORIGINAL, PROCESS AND SERVE ON UST (.3); EMAILS NFK RE SERVICE AND SCOPE OF DELIVERY TO UST (.2); EXTENSIVE L-MASUMOTO RE SAME, REVISIONS TO AFFIDAVIT, REDLINING (.8) | | | |
| | | 1.50 hrs. | 750 /hr. | 1,125.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/25/10 | NFK | CONFS DMG AND FOLLOW-UP EMAILS RE EXPERT SUPP AFFIDS | | | |
| | | | 0.40 hrs. | 750 /hr. | 300.00 |
| 08/26/10 | DMG | RETRIEVE AND CULL EXPERT RETENTION FILE, DISCUSS W/NFK (.3) | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |
| 09/01/10 | NFK | EMAILS W/ BUCHWALD RE DEPOS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 09/03/10 | NFK | MANY EMAILS W/ BEUS, BUCHWALD, WORTHEN ET AL. RE GOV'T ENVIRONMENTAL CLAIMS AND EXPERTS, SCOPE OF ENVIRONMENTAL DISCOVERY, VACATING 7/1 ORDER, DEPOS | | | |
| | | | 1.20 hrs. | 750 /hr. | 900.00 |
| 09/07/10 | NFK | EMAILS BUCHWALD, WORTHEN RE DEPOS, SCOPE (0.3) - ATTN TO EXPERTS AND TEL AND EMAIL MASUMOTO (0.4) | | | |
| | | | 0.70 hrs. | 750 /hr. | 525.00 |
| 09/10/10 | NFK | REVIEW GERBER DECISION ON ENVIRONMENTAL DISCOVERY DISPUTE AND EMAILS W/ BUCHWALD, WORTHEN | | | |
| | | | 0.40 hrs. | 750 /hr. | 300.00 |
| 09/13/10 | NFK | EMAILS WORTHEN AND BUCHWALD RE ENVIRONMENTAL DISCOVERY | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 09/17/10 | NFK | EMAILS BUCHWALD, WORTHEN AND BEUS RE DISCOVERY | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 09/21/10 | NFK | EMAILS BEUS, BUCHWALD ET AL. RE M&C RESULTS, ENVIRONMENTAL DISCOVERY | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 09/22/10 | NFK | REVIEW BEUS LETTER TO FLICKINGER OF EPA RE ENVIRONMENTAL DISCOVERY AND EMAIL COMMENTS TO CRANE | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |
| 09/23/10 | NFK | EMAILS BEUS ET AL. RE DISCOVERY, M&C RESULTS | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 09/27/10 | NFK | TEL MATHIS RE INSOLVENCY, EPA DECISION | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 09/30/10 | NFK | MSG FOR MASUMOTO RE EXPERTS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/01/10 | NFK | REVIEW JOINT LETTER TO GERBER AND PROPOSED DISCOVERY ORDER AND EMAIL TO BUCHWALD | 0.50 hrs. | 750 /hr. | 375.00 |
| 10/02/10 | NFK | EMAILS BUCHWALD RE DISCOVERY, EXPERTS | 0.20 hrs. | 750 /hr. | 150.00 |
| 10/08/10 | NFK | REVIEW WORTHEN EMAIL AND ARTICLE ON RENNERT POLLUTION | 0.20 hrs. | 750 /hr. | 150.00 |
| 10/12/10 | NFK | REVIEW 10TH CIRCUIT ORDER DENYING PETITION FOR REHEARING AND EMAILS BEUS, STIRLING, BUCHWALD (0.3) - CONF SEIDEL AND TEL BUCHWALD RE DISCOVERY (0.2) | 0.50 hrs. | 750 /hr. | 375.00 |
| 10/13/10 | NFK | REVIEW BEUS LETTER TO REYHER OF EPA RE USE OF DISCOVERY | 0.10 hrs. | 750 /hr. | 75.00 |
| 10/14/10 | NFK | EMAILS ALLEN AND DMG RE RETENTION | 0.20 hrs. | 750 /hr. | 150.00 |
| 10/14/10 | DMG | EMAILS RE ALLEN AFFIDAVIT AND UST FOLLOW-UP (.2) | 0.20 hrs. | 750 /hr. | 150.00 |
| 10/15/10 | NFK | EMAILS BEUS RE VALUATION, MKT VS EXPERTS, CYCLICALITY | 0.30 hrs. | 750 /hr. | 225.00 |
| 10/19/10 | NFK | TEL BUCHWALD RE STRATEGY (0.1) - TEL ALLEN AND TEL AND EMAIL MASUMOTO RE UST POSITION ON EXPERTS (0.2) - REVIEW MATHIS AND BEUS EMAILS RE INSOLVENCY AND EMAILS W/ BUCHWALD (0.3) | 0.60 hrs. | 750 /hr. | 450.00 |
| 10/20/10 | NFK | REVIEW 10TH CIRCUIT MANDATE AND EMAILS W/ BUCHWALD (0.1) - EMAILS W/ BEUS RE UST, EXPERTS (0.2) - TEL MASUMOTO RE EXPERTS (0.2) - EMAIL REPORT TO TEAM (0.2) - FOLLOW-UP EMAILS AND DISC W/ DMG (0.3) | 1.00 hrs. | 750 /hr. | 750.00 |
| 10/20/10 | DMG | EMAILS NFK RE REQUESTS OF US TRUSTEE RE EXPERT RETENTION (.2); REVIEW DOCKET RE CRU GROUP'S RETENTION, SERVICES FOR PETER J SOLOMON, REVIEW PJS FEE APPLICATIONS RE MENTION OF CRU EXPENSES OR RETENTION (.8); EMAILS ROBIN ADAMS RE SAME (.3); EMAIL DOUG ALLEN RE CONFLICTS (.1) | 1.40 hrs. | 750 /hr. | 1,050.00 |

Invoice Number:  472444                                                                    Page 30

| 10/21/10 | NFK | EMAILS AND CONF DMG RE CRU PAYMENT (0.2) - EMAILS BUCHWALD RE EXPERT PROGRESS (0.1) - EMAILS ALLEN AND DMG RE NO PRIOR SERVICES (0.2) | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 0.50 hrs. | 750 /hr. | 375.00 |
| 10/21/10 | DMG | ADDITIONAL REVIEW PJ SALOMON APPLICATIONS, MENTION OF CRU GROUPS (.5); EMAILS NFK, ADAMS RE SAME (.2); MESSAGE FOR US TRUSTEE RE FOLLOW-UP (.2); FOLLOW-UP W/ALLEN RE CONFLICTS, EMAILS DA AND NFK (.2) | | | |
| | | | 1.10 hrs. | 750 /hr. | 825.00 |
| 10/22/10 | NFK | CONF DMG RE EXPERTS (0.1) - EMAIL TEAM RE CHEMTURA VALUATION OPINION (0.4) | | | |
| | | | 0.50 hrs. | 750 /hr. | 375.00 |
| 10/23/10 | NFK | REVIEW/ANALYZE NYS COURT OF APPEALS OPINION IN REFCO AND AIG ON IMPUTATION AND EMAIL BEUS ET AL. | | | |
| | | | 1.50 hrs. | 750 /hr. | 1,125.00 |
| 10/25/10 | NFK | REVIEW DMG AND CRANE EMAILS RE EXPERTS (0.1) - EMAILS BEUS RE IMPUTATION (0.1) | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 10/26/10 | NFK | EMAILS DMG AND BUCHWALD RE EXPERTS | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 10/26/10 | DMG | EMAIL RENCO RE EXPERT RETENTION (.1); MESSAGE UST (MASUMOTO) RE SAME, REVIEW FILE (.2) | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |
| 10/27/10 | NFK | EMAILS DMG ET AL. RE EXPERTS APPROVED BY UST, FOLLOW-UP AFFID | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |
| 10/27/10 | DMG | ADDITIONAL MSG. US TRUSTEE RE EXPERT WITNESS AND EMAILS (.2); T-UST (MASUMOTO) RE SAME (.2); EMAILS NFK, LB, ALLEN AND ADAMS RE SAME (.2); REVISE AND REDRAFT ADAMS AFFIDAVIT PER UST INSTRUCTIONS, REDLINE (1.2); DRAFT COVER LETTER UST RE SAME (.7) | | | |
| | | | 2.50 hrs. | 750 /hr. | 1,875.00 |
| 10/28/10 | NFK | EMAILS DMG RE EXPERT, REVIEW DMG LETTER TO MASUMOTO RE UST OK WITH ALLEN AND ADAMS AND EMAIL TO BEUS ET AL. | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |
| 10/28/10 | DMG | FOLLOW-UP W/NFK, NYW RE ADAMS AFFIDAVIT AND SUBMISSION TO UST (.2) | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 10/30/10 | NFK | EMAILS BUCHWALD RE DISCOVERY, EXPERTS | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |

Invoice Number:   472444

| | | | | | |
|---|---|---|---|---|---|
| 11/01/10 | NFK | REVIEW BUCHWALD EMAIL TO BEUS RE STRATEGY MTG | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 11/02/10 | NFK | TEL BUCHWALD AND EMAILS BEUS AND BUCHWALD RE STRATEGY MTG (0.3) - CONF MATHIS RE INSOLVENCY (0.3) | | | |
| | | | 0.60 hrs. | 750 /hr. | 450.00 |
| 11/04/10 | NFK | REVIEW BUCHWALD AND STIRLING EMAILS RE 12/8 MTG | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 11/08/10 | DMG | EMAILS RE RETENTION OF EXPERTS AND BEUS GILBERT FOLLOW-UP, NFK (.2) | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 11/08/10 | NFK | EMAILS STIRLING, DMG RE EXPERTS | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 11/18/10 | NFK | CONF BUCHWALD RE DISCOVERY STATUS | | | |
| | | | 0.10 hrs. | 750 /hr. | 75.00 |
| 11/22/10 | NFK | TEL BEUS ET AL. RE DISCOVERY, EXPERTS (0.4) - TEL BUCHWALD RE SAME (0.2) | | | |
| | | | 0.60 hrs. | 750 /hr. | 450.00 |
| 11/23/10 | NFK | EMAILS CRANE AND REVIEW/REVISE LETTER TO REG RE DISCOVERY EXT STIP | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |
| 11/30/10 | NFK | REVIEW STIP EXT DISCOVERY DEADLINES AND EMAILS W/ BUCHWALD | | | |
| | | | 0.20 hrs. | 750 /hr. | 150.00 |
| 12/02/10 | NFK | 2 TELS BUCHWALD RE 12/8 MTG, DISCOVERY (0.4) - REVIEW FILES AND DRAFT AGENDA FOR 12/8 MTG TO DISC DISCOVERY ISSUES (1.2) | | | |
| | | | 1.60 hrs. | 750 /hr. | 1,200.00 |
| 12/07/10 | NFK | TEL BUCHWALD RE STRATEGY MTG (0.1) - REVIEW FILE AND PREPARE FOR 12/8 STRATEGY MTG (0.5) | | | |
| | | | 0.60 hrs. | 750 /hr. | 450.00 |
| 12/08/10 | CP | SEARCH CASE DOCKET & CLAIMS REGISTER & SEND NFK COPY OF EPA ADMIN EXPENSE CLAIM MOTION (0.3) - SEARCH OFFICE & FILES FOR CLAIMS REGISTER CD (0.4) | | | |
| | | | 0.70 hrs. | 450 /hr. | 315.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 33 of 168

Invoice Number:   472444                                                           Page 32

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/08/10 | NFK | TRAVEL TO SCOTTSDALE W/ BUCHWALD AND PREPARE FOR STRATEGY MTG (7.0) - MTG W/ BEUS GILBERT ATTYS AND BUCHWALD TO DISCUSS LITIGATION STRATEGY INCLUDING DISCOVERY, EXPERTS, INSOLVENCY, ENVIRONMENTAL CLAIMS, TRIAL (2.0) - EMAILS W/ CP RE ENVIRONMENTAL CLAIMS (0.2) | | | |
| | | | 9.20 hrs. | 750 /hr. | 6,900.00 |
| 12/09/10 | NFK | CONF BUCHWALD RE RESULTS OF 12/8 STRATEGY MTG, NEXT STEPS | | | |
| | | | 0.30 hrs. | 750 /hr. | 225.00 |
| 12/11/10 | NFK | RETURN TO NYC FROM STRATEGY MTG W/ BEUS GILBERT | | | |
| | | | 7.50 hrs. | 750 /hr. | 5,625.00 |
| 01/06/11 | NFK | BEGIN REV'G RENNERT DEPO TRANSCRIPT FROM WCI STEEL CASE | | | |
| | | | 1.50 hrs. | 785 /hr. | 1,177.50 |
| 01/07/11 | NFK | FINISH REV'G RENNERT DEPO TRANSCRIPT FROM WCI STEEL CASE | | | |
| | | | 2.00 hrs. | 785 /hr. | 1,570.00 |
| 01/12/11 | NFK | REVIEW/ANALYZE WILLIAMS DAUBERT DECISION RE MATHIS AND MEMO TO FILE (2.0) - EMAIL TO AND TEL MATHIS RE SAME (0.4) - EMAILS W/ BUCHWALD RE SAME (0.2) | | | |
| | | | 2.60 hrs. | 785 /hr. | 2,041.00 |
| 01/13/11 | NFK | EMAILS MATHIS AND BUCHWALD RE WILLIAMS TESTIMONY AND REPORT (0.2) - REVIEW/ANALYZE MATHIS VALUATION MATERIALS (0.5) | | | |
| | | | 0.70 hrs. | 785 /hr. | 549.50 |
| 01/21/11 | NFK | TEL BUCHWALD AND EMAILS BUCHWALD AND STIRLING RE DISCOVERY STATUS, EXPERTS, DEPOS | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 01/24/11 | NFK | EMAILS BUCHWALD RE ACCOUNT CONVERSION | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 01/31/11 | NFK | TEL MATHIS RE INSOLVENCY | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 02/10/11 | NFK | EMAILS W/ STIRLING AND CONF BUCHWALD RE EPA | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 02/12/11 | NFK | EMAILS BUCHWALD RE DEPOS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 02/13/11 | NFK | EMAILS BUCHWALD RE DEPOS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |

Invoice Number:   472444

| 02/14/11 | NFK | EMAILS W/ REYHER OF DOJ, MADIGAN OF EPA AND BUCHWALD RE 2/16 CONF CALL TO DISC CASE | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 02/15/11 | NFK | EMAILS STIRLING AND BUCHWALD RE OGAARD DEPO | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 02/16/11 | NFK | PREP CONF CALL (0.3) - TELEPHONE CONFERENCE/DISC WITH DOJ AND EPA LAWYERS RE CASE BACKGROUND, ASSETS, CLAIMS (0.5) - EMAILS STIRLING AND BUCHWALD RE DEPOS (0.4) | | | |
| | | | 1.20 hrs. | 785 /hr. | 942.00 |
| 03/03/11 | NFK | REVIEW MATHIS AND BEUS EMAILS RE INSOLVENCY ANALYSIS AND EMAILS W/ BUCHWALD | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 03/04/11 | NFK | REVIEW BUCHWALD AND STIRLING EMAILS RE DEPOSITIONS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 03/05/11 | NFK | EMAILS BUCHWALD RE OGAARD DEPO | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 03/08/11 | NFK | EMAILS BUCHWALD AND STIRLING RE OGAARD DEPO (0.2) - REVIEW STIRLING EMAIL RE KAPLAN DEPO RESULTS (0.2) - TELS BUCHWALD AND KEENAN RE SUNLIGHT ARTICLE, LITIGATION PENDING (0.2) | | | |
| | | | 0.60 hrs. | 785 /hr. | 471.00 |
| 03/09/11 | NFK | EMAILS STIRLING AND BUCHWALD RE OGAARD DEPO (0.2) - BEGIN REV'G JAN 2006 OGAARD TRANSCRIPT (0.5) | | | |
| | | | 0.70 hrs. | 785 /hr. | 549.50 |
| 03/09/11 | NFK | TRAVEL TO SALT LAKE CITY W/ BUCHWALD AND FINISH REV'G JAN 2006 OGAARD TRANSCRIPT (8.6) - DINNER MTG W/ STIRLING, CRANE AND BUCHWALD TO DISC OGAARD AND KAPLAN (1.5) | | | |
| | | | 10.10 hrs. | 785 /hr. | 7,928.50 |
| 03/10/11 | NFK | ATTEND OGAARD DEPO IN SALT LAKE CITY (6.5) - TRAVEL BACK TO NYC W/ BUCHWALD (7.0) | | | |
| | | | 13.50 hrs. | 785 /hr. | 10,597.50 |
| 03/11/11 | NFK | REVIEW STIRLING EMAIL RE OGAARD DEPO RESULTS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 03/29/11 | NFK | MSGS FROM AND TO BEUS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 03/31/11 | NFK | EMAILS STIRLING AND BUCHWALD RE LEGGE DEPOSITION, SIT VISIT | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group    Billing Matter 2    Pg 35 of 168

Invoice Number:   472444                                                      Page 34

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/11 | NFK | EMAILS BEUS AND BUCHWALD RE DISCOVERY | 0.20 hrs. | 785 /hr. | 157.00 |
| 04/04/11 | NFK | EMAILS BEUS AND BUCHWALD RE DISCOVERY | 0.10 hrs. | 785 /hr. | 78.50 |
| 04/05/11 | NFK | TELEPHONE CONFERENCE/DISC WITH BEUS, HIS TEAM AND BUCHWALD RE LEGGE DEPO, ROWLEY FACILITY TECH PROBLEMS IN 90S, CAPEX, EXPERTS (1.1) - TEL BUCHWALD RE SAME (0.2) - REVIEW FILES RE INSOLVENCY AND EMAIL BUCHWALD (0.4) | 1.70 hrs. | 785 /hr. | 1,334.50 |
| 04/06/11 | NFK | TEL BUCHWALD RE ROWLEY TECH PROBLEMS, INSOLVENCY (0.3) - TELEPHONE CONFERENCE/DISC WITH BEUS, HIS TEAM, BUCHWALD RE ROWLEY TECH PROBLEMS, INSOLVENCY, HINDSIGHT ANALYSIS, EXPERTS (1.5) - EMAILS BUCHWALD ET AL. RE SITE VISIT (0.2) - REVIEW IRIDIUM DECISION AND EMAILS TO BEUS RE INSOLVENCY, INABILITY TO USE HINDSIGHT ANALYSIS, CAPITAL ADEQUACY TEST (1.0) | 3.00 hrs. | 785 /hr. | 2,355.00 |
| 04/12/11 | NFK | REVIEW SUBPOENAS AND EMAILS W/ STIRLING ET AL. (0.4) - CONF CP RE SAME (0.1) | 0.50 hrs. | 785 /hr. | 392.50 |
| 04/15/11 | NFK | EMAILS BUCHWALD, BEUS RE SUBPOENAS, SITE VISIT, EXPERTS | 0.30 hrs. | 785 /hr. | 235.50 |
| 04/18/11 | NFK | REVIEW VELIC EMAIL RE ADDITIONAL SUBPOENAS | 0.10 hrs. | 785 /hr. | 78.50 |
| 04/19/11 | NFK | EMAILS BEUS, BUCHWALD RE DEVELOPMENTS | 0.30 hrs. | 785 /hr. | 235.50 |
| 04/21/11 | NFK | EMAILS BEUS, STIRLING, BUCHWALD RE SITE VISIT, DISCOVERY | 0.30 hrs. | 785 /hr. | 235.50 |
| 04/22/11 | NFK | TELEPHONE CONFERENCE/DISC WITH BEUS, BUCHWALD ET AL. RE TOXINS, INSOLVENCY (1.0) - TEL BUCHWALD RE SAME, STRATEGY (0.3) - EMAILS BUCHWALD AND BEUS RE SITE VISIT (0.1) | 1.40 hrs. | 785 /hr. | 1,099.00 |
| 04/26/11 | NFK | REVIEW VELIC EMAIL RE ENVIRONMENTAL TOXINS (0.1) - REVIEW STIP EXTEND DISCOVERY DEADLINES AND STIP RE USE OF EPA DISCOVERY (0.2) | 0.30 hrs. | 785 /hr. | 235.50 |

Invoice Number:    472444

| 04/27/11 | NFK | TEL BUCHWALD RE TOXINS (0.1) - EMAILS BUCHWALD, STIRLING, BEUS RE TOXINS, INSOLVENCY (0.3) | | | |
|---|---|---|---|---|---|
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 04/28/11 | NFK | REVIEW NOTES RE ROWLEY FACILITY PROBLEMS (0.3) - MTG W/ MATHIS AND CURD RE ROWLEY FACILITY PROBLEMS, INSOLVENCY, CAPITAL ADEQUACY (1.0) | | | |
| | | | 1.30 hrs. | 785 /hr. | 1,020.50 |
| 05/02/11 | NFK | REVIEW BUCHWALD EMAIL RE RENNERT ASSETS (0.1) - EMAILS BEUS TEAM ET AL. RE BOND TRADING HISTORY (0.3) | | | |
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 05/04/11 | NFK | REVIEW STIPS EXT DISCOVERY DEADLINES AND ALLOWING USE OF DOJ ACTION DISCOVERY AND EMAILS W/ BUCHWALD (0.3) - EMAILS SCHAEFFER, BEUS TEAM, BUCHWALD, BAILEY RE BOND TRADING HISTORY (0.5) | | | |
| | | | 0.80 hrs. | 785 /hr. | 628.00 |
| 05/05/11 | NFK | EMAILS BUCHWALD RE BOND PRICES (0.1) - REVIEW PELLO EMAILS RE DATACHEM SUBPOENA (0.1) | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 05/06/11 | NFK | EMAILS BEUS AND BUCHWALD RE BOND PRICES (0.1) - TEL BEUS RE TOXINS, TUNDERMAN INTERFERENCE WITH WITNESS, STAT OF LIMITS (0.3) - REVIEW BEUS AND BUCHWALD EMAILS RE BEUS EXP (0.1) | | | |
| | | | 0.50 hrs. | 785 /hr. | 392.50 |
| 05/07/11 | NFK | EMAILS BUCHWALD RE BEUS EXP | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 05/09/11 | NFK | REVIEW BEUS REP AGMT AND RETENTION ORDER (0.3) - EMAILS AND TEL BUCHWALD RE BEUS EXP (0.2) - EMAIL BEUS RE SAME (0.3) | | | |
| | | | 0.80 hrs. | 785 /hr. | 628.00 |
| 05/10/11 | NFK | ANALYZE STATUTE OF LIMITATIONS ISSUES RE PRE-1996 REDEMPTION AND EMAIL BEUS | | | |
| | | | 1.00 hrs. | 785 /hr. | 785.00 |
| 05/12/11 | NFK | EMAILS MATHIS RE STATUS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 05/13/11 | NFK | EMAILS STIRLING, DMG, BUCHWALD RE VERANTH, SITE VISIT (0.2) - TEL STIRLING AND EMAIL BUCHWALD RE 2 MORE EXPERTS (0.2) | | | |
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 05/13/11 | DMG | EMAIL NFK RE VERANTH CV FOR BEUS GILBERT, RETRIEVE ALLEN AFFIDAVIT AND FORWARD (.1) | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 37 of 168

Invoice Number:   472444                                                      Page 36

| 05/27/11 | NFK | REVIEW BUCHWALD AND STIRLING EMAILS RE DEPOS, SITE VISIT, EXPERTS | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 06/01/11 | NFK | EMAILS FISHEL RE BONDS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 06/02/11 | NFK | EMAILS FISHEL RE BONDS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 06/07/11 | NFK | REVIEW HACKLER LETTER TO GERBER RE MCCMENAMIN'S DECISION AND EMAILS W/ BUCHWALD | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 06/14/11 | NFK | REVIEW BUCHWALD AND STIRLING EMAILS RE DISCOVERY STATUS, EXPERTS, SITE VISIT (0.2) - MSGS FROM AND TO COOLER OF AUSA (0.1) | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 06/15/11 | NFK | TEL AND EMAIL KUEHLER OF AUSA RE AMENDING EPA CLAIM (0.3) - EMAILS BEUS ET AL. RE SAME (0.3) | | | |
| | | | 0.60 hrs. | 785 /hr. | 471.00 |
| 06/17/11 | NFK | EMAILS KUEHLER, BEUS RE EPA CLAIM, EXPERTS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 06/19/11 | NFK | EMAIL BUCHWALD, BEUS RE RENNERT MANSION | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 06/20/11 | NFK | EMAILS BEUS ET AL. RE EPA EXPERTS, DAMAGES, PREJUDGMENT INTEREST | | | |
| | | | 0.60 hrs. | 785 /hr. | 471.00 |
| 06/21/11 | NFK | EMAILS CRANE RE DAMAGES, INTEREST (0.2) - EMAILS KUEHLER, BEUS, ET AL. RE EPA EXPERTS (0.8) | | | |
| | | | 1.00 hrs. | 785 /hr. | 785.00 |
| 06/23/11 | NFK | EMAILS BEUS, BUCHWALD RE INSOLVENCY, DOCS, 6/28 MTG W/ MATHIS | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 06/24/11 | NFK | REVIEW MARSHALL OPINION ON JURISDICTION AND EMAILS PARIS ET AL. (1.5) - EMAILS CRANE RE INSOL DOCS (0.2) - EMAILS BUCHWALD RE STRATEGY (0.2) | | | |
| | | | 1.90 hrs. | 785 /hr. | 1,491.50 |
| 06/25/11 | NFK | EMAILS MATHIS RE DOCS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 06/27/11 | NFK | REVIEW/ANALYZE BEUS BINDER OF DOCS RE ENVIRONMENTAL LIABS (1.2) - EMAIL BEUS RE SAME (0.1) | | | |
| | | | 1.30 hrs. | 785 /hr. | 1,020.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 38 of 168

Invoice Number:   472444                                                      Page 37

| 06/28/11 | NFK | BREAKFAST MTG W/ MATHIS AND BEUS TO DISC INSOLVENCY, ENVIRONMENTAL LIABS, CLEAN UP COSTS (3.0) - EMAILS STAPLETON, CHERPOCK, LINSTROM, BUCHWALD RE INSOLVENCY EXPERT (0.7) | | | |
| | | | 3.70 hrs. | 785 /hr. | 2,904.50 |
| 06/29/11 | NFK | EMAILS BUCHWALD, LINSTROM, CHERPOCK AND MSG FOR CHERPOCK RE INSOLVENCY EXPERT (0.4) - TEL MATHIS RE INSOLVENCY (0.2) | | | |
| | | | 0.60 hrs. | 785 /hr. | 471.00 |
| 06/30/11 | NFK | TEL AND EMAILS CHERPOCK AND REVIEW CV RE ZOLFO INSOLVENCY EXPERT (0.7) - EMAIL BEUS RE SAME (0.1) - EMAILS STAPLETON, BUCHWALD AND BEUS AND REVIEW CV'S RE ALVAREZ INSOLVENCY EXPERTS (0.7) - MSGS AND EMAILS W/ LINSTROM OF HILCO RE INSOLVENCY (0.1) - EMAILS HARTHEIMER RE RE INSOLVENCY (0.2) | | | |
| | | | 1.80 hrs. | 785 /hr. | 1,413.00 |
| 07/01/11 | NFK | EMAILS AND TELEPHONE CONFERENCE/DISC WITH HARTHEIMER, RENICK AND BUCHWALD RE INSOLVENCY | | | |
| | | | 0.80 hrs. | 785 /hr. | 628.00 |
| 07/05/11 | NFK | EMAILS LINSTROM AND TELEPHONE CONFERENCE/DISC WITH LINSTROM AND FRANK OF HILCO RE INSOLVENCY (0.7) - EMAILS STIRLING, BUCHWALD AND DMG RE VERANTH (0.6) - REVIEW HILCO MATERIALS AND EMAIL BEUS (0.3) - EMAILS FRANK RE PROSPECTUS (0.1) - EMAILS BEUS RE EXPERTS (0.2) | | | |
| | | | 1.90 hrs. | 785 /hr. | 1,491.50 |
| 07/05/11 | DMG | EMAILS NFK RE VERANTH EXPERT RETENTION, RETRIEVE CV, PROPOSED RETENTION AFFIDAVIT, EMAILS NFK RE PROCESS (.3) | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 07/06/11 | NFK | EMAILS BEUS RE EXPERTS (0.1) - REVIEW FRANK EMAIL TO BEUS RE HILCO (0.1) | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 07/07/11 | NFK | REVIEW/ANALYZE VERANTH RETENTION PAPERS (0.3) - EMAILS BUCHWALD AND STIRLING RE SAME (0.4) - CONF DMG RE SAME (0.1) - TEL BEUS RE SAME, INSOLVENCY EXPERTS (0.2) | | | |
| | | | 1.00 hrs. | 785 /hr. | 785.00 |
| 07/07/11 | DMG | DISCUSS PROCEDURE RE VERANTH RETENTION W/NFK (.2) | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 39 of 168

Invoice Number:  472444                                                            Page 38

| 07/08/11 | NFK | EMAIL BEUS RE EXPERTS (0.1) - TEL STAPLETON RE INSOL (0.4) - TEL BEUS AND EMAILS BUCHWALD RE MATHIS (0.4) - EMAILS CRANE RE BINDERS (0.1) - MSGS FROM AND TO MATHIS (0.1) | | | |
| | | | 1.10 hrs. | 785 /hr. | 863.50 |
| 07/09/11 | NFK | TEL MATHIS AND EMAILS BUCHWALD RE INSOLVENCY (0.4) | | | |
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 07/10/11 | NFK | EMAILS BUCHWALD AND DMG RE VERANTH (0.2) - EMAILS BUCHWALD RE INSOL EXPERTS (0.2) | | | |
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 07/11/11 | NFK | EMAILS DMG RE VERANTH (0.1) - REVIEW BUCHWALD EMAIL AND SALE MOTION RE KIBEL GREEN AND ISSA MARKETING EFFORTS (0.2) - EMAILS BEUS, BUCHWALD, STIRLING RE INSOLVENCY EXPERTS, SITE VISIT (0.7) | | | |
| | | | 1.00 hrs. | 785 /hr. | 785.00 |
| 07/11/11 | DMG | DRAFT L-MASUMOTO (UST) RE VERANTH EXPERT RETENTION, REVIEW PRIOR TEMPLATES AND REVISE (.5); PROCESS AFFIDAVIT, CV, AND RETENTION LETTER, EMAILS LB, NFK (.2) | | | |
| | | | 0.70 hrs. | 785 /hr. | 549.50 |
| 07/12/11 | NFK | EMAILS BUCHWALD, STIRLING, JAGO RE INSOLVENCY EXPERTS, SITE VISIT (0.7) | | | |
| | | | 0.70 hrs. | 785 /hr. | 549.50 |
| 07/13/11 | NFK | EMAILS REYHER, BUCHWALD, BEUS RE EPA EXPERTS | | | |
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 07/14/11 | NFK | REVIEW DMG AND STIRLING EMAILS RE VERANTH ENGAGEMENT | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 07/14/11 | DMG | VOICEMAILS, EMAILS SCOT STIRLING RE VERANTH RETENTION, FOLLOW-UP (.2) | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 07/15/11 | NFK | REVIEW BEUS EMAIL RE VERANTH QUALIFICATIONS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 07/18/11 | NFK | REVIEW REYHER EMAIL AND EMAILS BEUS, STIRLING AND BUCHWALD RE ACCESS TO GOV'T EXPERTS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 07/19/11 | NFK | EMAILS REYHER, BEUS ET AL. RE EPA EXPERTS (0.3) - EMAILS BUCHWALD RE JASON FRANK RETENTION (0.2) | | | |
| | | | 0.50 hrs. | 785 /hr. | 392.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 40 of 168

Invoice Number:   472444                                                        Page 39

| 07/20/11 | NFK | REVIEW/REVISE HILCO ENG LETTER AND EMAIL COMMENTS TO BUCHWALD AND BEUS (0.5) - TEL BUCHWALD RE HILCO, OTHER EXPERTS (0.2) - REVIEW BEUS AND FRANK EMAILS RE HILCO ENG TERMS (0.2) | | | |
|---|---|---|---|---|---|
| | | | 0.90 hrs. | 785 /hr. | 706.50 |
| 07/21/11 | NFK | REVIEW BEUS EMAIL RE HILCO, SITE VISIT (0.1) - CONF W/ BUCHWALD RE EXPERTS (0.4) | | | |
| | | | 0.50 hrs. | 785 /hr. | 392.50 |
| 07/22/11 | NFK | REVIEW STIRLING EMAIL RE SITE VISIT, EXPERTS AND EMAILS W/ BUCHWALD | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 07/24/11 | NFK | EMAILS BUCHWALD RE SITE VISIT, EPA EXPERTS (0.2) - EMAIL STIRLING AND CRANE RE EPA EXPERTS (0.1) | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 07/25/11 | NFK | REVIEW VERANTH AND BEUS EMAILS RE DIOXINS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 07/26/11 | NFK | REVIEW CRANE EMAIL AND PROCESS FLOW CHART (0.2) - EMAILS BUCHWALD RE SITE VISIT, EXPERTS (0.3) - EMAILS CRANE RE DISCOVERY (0.1) | | | |
| | | | 0.60 hrs. | 785 /hr. | 471.00 |
| 07/27/11 | NFK | EMAILS DMG RE VERANTH RETENTION (0.2) - REVIEW/ANALYZE HILCO ENG LETTER AND EMAIL COMMENTS TO BEUS ET AL (0.2) | | | |
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 07/27/11 | DMG | EMAIL, VOICEMAIL NFK RE T-MASUMOTO RE VERANTH RETENTION (.3); T-MASUMOTO RE SAME (.1) | | | |
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 07/28/11 | NFK | EMAILS STIRLING ET AL. RE SITE VISIT (0.4) - TEL STIRLING AND FOLLOW-UP EMAILS RE HILCO ENG LETTER (0.2) | | | |
| | | | 0.60 hrs. | 785 /hr. | 471.00 |
| 07/29/11 | NFK | EMAILS STIRLING ET AL. RE SITE VISIT | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 07/31/11 | NFK | EMAILS BUCHWALD AND STIRLING RE SITE VISIT, EXPERTS (0.5) - PREPARE FOR SITE VISIT (0.5) | | | |
| | | | 1.00 hrs. | 785 /hr. | 785.00 |

| 08/01/11 | NFK | TRAVEL TO SLC W/ BUCHWALD (7.5) - MTG IN SLC W/ EXPERTS, BEUS GILBERT LAWYERS, BUCHWALD TO PREPARE FOR PLANT VISIT (3.5) - DINNER MTG IN SLC W/ EXPERTS, BEUS GILBERT LAWYERS, BUCHWALD TO CONTINUE DISCUSSING PLANT VISIT (2.5) | | |
|---|---|---|---|---|
| | | | 13.50 hrs. | 785 /hr. | 10,597.50 |
| 08/02/11 | NFK | BREAKFAST MTG IN SLC W/ BUCHWALD AND EXPERTS (0.5) - TRAVEL TO ROWLEY FACILITY W/ BUCHWALD, BEUS AND EXPERTS (1.0) - TOUR ROWLEY FACILITY W/ BUCHWALD, BEUS GILBERT ATTYS AND EXPERTS (4.5) - LUNCH MTG W/ BUCHWALD, BEUS GILBERT ATTYS AND EXPERTS TO DISC FINDINGS, TRIPP DEPO (1.5) - RETURN TO NYC W/ BUCHWALD (6.0) | | |
| | | | 13.50 hrs. | 785 /hr. | 10,597.50 |
| 08/04/11 | NFK | EMAIL STIRLING RE ROWLEY SITE PICTURE | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 08/08/11 | NFK | EMAILS BEUS, BUCHWALD RE WITNESSES | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 08/09/11 | NFK | REVIEW NOTES FROM SITE VISIT AND ATTN TO TRIPP DEPO (0.4) - EMAILS BEUS, BUCHWALD, STIRLING RE EXPERTS, DISCOVERY EXT (0.4) - TEL BUCHWALD AND MSG FOR BEUS RE SAME (0.3) | | |
| | | | 1.10 hrs. | 785 /hr. | 863.50 |
| 08/10/11 | NFK | TEL BEUS RE EXPERTS, TRIPP DEPO, STRATEGY (0.3) - EMAILS BUCHWALD AND BEUS RE SAME (0.3) | | |
| | | | 0.60 hrs. | 785 /hr. | 471.00 |
| 08/11/11 | NFK | EMAILS W/ STIRLING AND BUCHWALD RE TRIPP DEPO, RCRA CLEAN-UP COST ESTIMATE | | |
| | | | 0.60 hrs. | 785 /hr. | 471.00 |
| 08/12/11 | NFK | EMAILS BEUS AND REYHER RE GOV'T EXPERTS 90.5) - REVIEW STIRLING EMAIL RE CLEAN-UP COSTS (0.1) | | |
| | | | 0.60 hrs. | 785 /hr. | 471.00 |
| 08/13/11 | NFK | EMAILS BEUS AND BUCHWALD RE GOV'T EXPERTS | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 08/15/11 | NFK | EMAILS REYHER ET AL. RE GOV'T EXPERTS, VEIL-PIERCING (0.3) - EMAILS BEUS TEAM AND BUCHWALD RE SAME, STRATEGY (0.7) | | |
| | | | 1.00 hrs. | 785 /hr. | 785.00 |
| 08/16/11 | NFK | EMAILS BUCHWALD, STIRLING RE DEPOS (0.2) - REVIEW/ANALYZE TRIPP RCRA REMEDIATION COST ANALYSES (0.5) - REVIEW 8/16 SO ORDERED STIPULATION EXTENDING DISCOVERY SCHEDULE (0.1) - CONF DMG RE EXPERTS (0.1) | | |
| | | | 0.90 hrs. | 785 /hr. | 706.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 42 of 168

Invoice Number:   472444                                                    Page 41

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/11 | DMG | DISC. NFK, BRIEF REVIEW VERANTH PAPERS, SEVERAL TS UST (MASUMOTO) TO FOLLOW-UP, UST PHONES DOWN (.2) | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 08/17/11 | NFK | EMAILS BEUS ET AL. RE EXPERTS | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 08/17/11 | DMG | EMAILS NFK, TS UST (MASUMOTO) RE VERANTH (.2) | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 08/18/11 | NFK | EMAILS REYHER OF DOJ, BEUS ET AL. RE EXPERTS, VEIL-PIERCING (0.8) - PREP CONF CALL (0.4) - TELEPHONE CONFERENCE/DISC WITH REYHER OF DOJ, BEUS ET AL. RE EXPERTS, VEIL-PIERCING (1.5) - TEL BUCHWALD RE SAME (0.2) | | | |
| | | | 2.90 hrs. | 785 /hr. | 2,276.50 |
| 08/31/11 | NFK | REVIEW BUCHWALD EMAIL RE DISCOVERY | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 09/06/11 | DMG | EMAILS NFK RE VERANTH RETENTION AND UST (.2) | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 09/06/11 | NFK | EMAILS DMG, STIRLING, BUCHWALD RE EXPERTS | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 09/08/11 | NFK | EMAILS STIRLING ET AL. RE RETAINING EXPERTS | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 09/08/11 | DMG | EMAILS NFK RE EXPERT RETENTIONS AND NEW PROCEDURES TO PRESENT TO BANKRUPTCY COURT (.2) | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 09/13/11 | NFK | EMAILS BUCHWALD RE DEPOS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 09/16/11 | NFK | EMAILS BUCHWALD AND STIRLING RE DEPOSITIONS, EXPERTS | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 09/20/11 | NFK | TEL BUCHWALD RE DEPOSITIONS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 09/28/11 | NFK | EMAILS AND TEL BUCHWALD RE DEPOS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 10/04/11 | NFK | MSG FROM AND EMAILS W/ STIRLING RE DEPOSITIONS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |

| 10/06/11 | NFK | TEL BUCHWALD AND EMAILS STIRLING AND BUCHWALD RE REMAINING DEPOSITIONS | | | |
|---|---|---|---|---|---|
| | | | 0.50 hrs. | 785 /hr. | 392.50 |
| 10/16/11 | NFK | EMAILS BUCHWALD RE DEPOS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 10/17/11 | NFK | EMAILS BUCHWALD, TEL STIRLING AND MSG FOR BUCHWALD RE FAYE AND RENNERT DEPOS | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 10/18/11 | NFK | TEL BUCHWALD RE DEPOS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 10/19/11 | NFK | EMAILS STIRLING AND BUCHWALD AND TEL BUCHWALD RE FAY AND RENNERT DEPOS | | | |
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 10/24/11 | NFK | TEL BUCHWALD RE DEPOS | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 10/25/11 | NFK | TEL BUCHWALD AND EMAIL STIRLING RE FAY AND RENNERT DEPOS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 10/26/11 | NFK | EMAILS BUCHWALD AND MSG FOR STIRLING RE NYC DEPOS (0.2) - EMAILS BUCHWALD RE BG EXPENSES (0.2) | | | |
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 10/28/11 | NFK | EMAILS STIRLING AND BUCHWALD AND TEL BUCHWALD RE DEPOS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 11/02/11 | NFK | EMAILS STIRLING AND BUCHWALD RE DEPOS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 11/09/11 | NFK | EMAILS STIRLING RE EXPERTS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 11/11/11 | NFK | REVIEW DISCOVERY EXT STIP AND EMAIL BUCHWALD | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 11/28/11 | NFK | EMAILS STIRLING, BUCHWALD RE RENNERT AND FAY DEPOS | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 11/29/11 | NFK | EMAILS BEUS, STIRLING, BUCHWALD RE FAY AND RENNERT DEPOS (0.4) - TEL BUCHWALD RE SAME (0.3) - REVIEW HAVELES INTERROGS AND EMAILS STIRLING ET AL. (0.4) | | | |
| | | | 1.10 hrs. | 785 /hr. | 863.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 44 of 168

Invoice Number:   472444                                                          Page 43

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/11 | NFK | REVIEW BEUS EMAILS RE RENNERT DEPO | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 12/01/11 | NFK | EMAILS STIRLING ET AL. AND CONF BUCHWALD RE HILCO | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 12/03/11 | NFK | EMAILS BEUS RE BG EXPENSES | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 12/05/11 | NFK | EMAILS BUCHWALD RE BG EXPENSES | | | |
| | | | 0.10 hrs. | 785 /hr. | 78.50 |
| 12/07/11 | NFK | TEL AND EMAILS BUCHWALD RE DISCOVERY (0.2) - PREPARE FOR RENNERT DEPO (0.4) | | | |
| | | | 0.60 hrs. | 785 /hr. | 471.00 |
| 12/08/11 | NFK | PREP RENNERT DEPO AND EMAILS W/ BUCHWALD (0.4) - MTG W/ BUCHWALD, ATTEND RENNERT DEPO, POST-DEPO LUNCH MTG W/ BEUS, STIRLING, BUCHWALD (6.3) | | | |
| | | | 6.70 hrs. | 785 /hr. | 5,259.50 |
| 12/09/11 | NFK | ATTEND FAY DEPO AND DISC W/ BUCHWALD AND STIRLING (7.8) - EMAILS BUCHWALD RE DEPO RESULTS (0.1) - EMAILS STIRLING RE RENNERT DEPO (0.1) | | | |
| | | | 8.00 hrs. | 785 /hr. | 6,280.00 |
| 12/13/11 | NFK | EMAILS STIRLING ET AL. RE RENNERT DEPO | | | |
| | | | 0.20 hrs. | 785 /hr. | 157.00 |
| 12/16/11 | NFK | TEL BUCHWALD RE RENNERT, TEL STIRLING RE RENNERT DEPO, EXPERTS; FOLLOW-UP EMAILS W/ BUCHWALD | | | |
| | | | 0.40 hrs. | 785 /hr. | 314.00 |
| 12/27/11 | NFK | REVIEW BEUS EMAIL AND EMAILS W/ BUCHWALD RE RENNERT DEPO | | | |
| | | | 0.30 hrs. | 785 /hr. | 235.50 |
| 12/28/11 | NFK | EMAILS W/ BEUS RE RENNERT DEPO TACTICS (1.0) - REVIEW/ANALYZE RENNERT DEPO TRANSCRIPT (1.0) | | | |
| | | | 2.00 hrs. | 785 /hr. | 1,570.00 |
| 12/29/11 | NFK | REVIEW/ANALYZE RENNERT DEPO TRANSCRIPT | | | |
| | | | 1.00 hrs. | 785 /hr. | 785.00 |
| 01/04/12 | NFK | TEL BUCHWALD RE RENNERT DEPO, EXPERTS, STRATEGY | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 01/09/12 | NFK | EMAILS W/ BUCHWALD RE RENNERT DEPO (0.1) - MEMO TO BEUS RE RENNERT DEPO QUESTIONS (2.0) | | | |
| | | | 2.10 hrs. | 800 /hr. | 1,680.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/17/12 | NFK | EMAILS BUCHWALD AND STIRLING RE RENNERT DEPO, EXPERTS | | | |
| | | | 0.30 hrs. | 800 /hr. | 240.00 |
| 01/19/12 | NFK | EMAILS STIRLING AND BUCHWALD RE LEE BROWN DEFECTION, RENNERT DEPO | | | |
| | | | 0.40 hrs. | 800 /hr. | 320.00 |
| 01/26/12 | NFK | EMAILS BUCHWALD AND STIRLING RE OPEN DISCOVERY | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 02/01/12 | NFK | REVIEW DISCOVERY EXT STIP AND EMAILS W/ BUCHWALD | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 02/02/12 | NFK | EMAILS BUCHWALD RE STRATEGY | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 02/09/12 | NFK | EMAILS BUCHWALD AND STIRLING RE LEE BROWN, INTERROGS | | | |
| | | | 0.40 hrs. | 800 /hr. | 320.00 |
| 02/10/12 | NFK | REVIEW/REVISE RESPONSES TO HAVELES INTERROGS AND EMAIL COMMENTS TO STIRLING ET AL. | | | |
| | | | 2.00 hrs. | 800 /hr. | 1,600.00 |
| 02/13/12 | NFK | REVIEW STIRLING EMAIL RE INTERROGS (0.2) - TEL STIRLING RE SAME, CLAIMS AGAINST RYAN ET AL. (0.2) - CONF BUCHWALD RE SAME (0.1) | | | |
| | | | 0.50 hrs. | 800 /hr. | 400.00 |
| 02/14/12 | NFK | REVIEW/REVISE RESP TO HAVELES INTERROGS AND EMAILS W/ STIRLING, BUCHWALD (1.7) | | | |
| | | | 1.70 hrs. | 800 /hr. | 1,360.00 |
| 02/15/12 | NFK | EMAILS BUCHWALD RE DISCOVERY | | | |
| | | | 0.10 hrs. | 800 /hr. | 80.00 |
| 02/16/12 | NFK | EMAILS BUCHWALD, STIRLING, BEUS RE LEE BROWN | | | |
| | | | 0.30 hrs. | 800 /hr. | 240.00 |
| 02/17/12 | NFK | EMAILS BUCHWALD RE DISCOVERY (0.1) - REVIEW HAVELES AND STIRLING EMAILS AND EMAILS W/ STIRLING RE CRU REPORT (0.3) | | | |
| | | | 0.40 hrs. | 800 /hr. | 320.00 |
| 02/27/12 | NFK | EMAILS W/ BUCHWALD AND STIRLING RE RENNERT DEPO | | | |
| | | | 0.40 hrs. | 800 /hr. | 320.00 |
| 02/28/12 | NFK | TEL BUCHWALD RE RENNERT DEPO | | | |
| | | | 0.10 hrs. | 800 /hr. | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/29/12 | NFK | REVIEW STIRLING AND HAVELES EMAILS RE CRU REPORTS (0.2) - EMAILS STIRLING AND BUCHWALD RE RENNERT DEPO (0.2) - PREP FOR RENNERT DEPO (0.6) | | | |
| | | | 1.00 hrs. | 800 /hr. | 800.00 |
| 03/01/12 | NFK | PREP RENNERT DEPO (0.5) - ATTEND RENNERT DEPO AND DISC W/ STIRLING AND BUCHWALD (4.0) - LUNCH MTG W/ BUCHWALD TO DISC RENNERT DEPO RESULTS (0.6) - REVIEW RENNERT ARTICLE FWD BY BUCHWALD RE DOE RUN (0.3) | | | |
| | | | 5.40 hrs. | 800 /hr. | 4,320.00 |
| 03/02/12 | NFK | RENNERT DEPO FOLLOW-UP | | | |
| | | | 0.40 hrs. | 800 /hr. | 320.00 |
| 03/06/12 | NFK | REVIEW RENNERT DEPO NOTES AND ATTN TO OPEN ISSUES | | | |
| | | | 1.00 hrs. | 800 /hr. | 800.00 |
| 04/03/12 | NFK | TEL BUCHWALD AND EMAIL STIRLING RE EXPERT REPORTS | | | |
| | | | 0.30 hrs. | 800 /hr. | 240.00 |
| 04/05/12 | NFK | EMAILS BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 800 /hr. | 80.00 |
| 04/09/12 | NFK | EMAILS BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 800 /hr. | 80.00 |
| 04/11/12 | NFK | REVIEW DISCOVERY EXT STIP AND EMAILS W/ BUCHWALD | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 04/16/12 | NFK | EMAILS BEUS AND BUCHWALD RE POSSIBLE DOJ STLMT W/ US MAG, EFFECT ON DAMAGES | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 04/17/12 | DDU | GET OPINION, TRONOX V ANDARKO, FORWARD TO NFK | | | |
| | | | 0.10 hrs. | 265 /hr. | 26.50 |
| 04/17/12 | NFK | EMAILS DOJ RE TRONOX (0.1) - TEL BUCHWALD RE STATUS (0.1) | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 04/19/12 | NFK | REVIEW/ANALYZE TRONOX FRAUDULENT CONVEYANCE DECISION CITED BY DOJ | | | |
| | | | 1.00 hrs. | 800 /hr. | 800.00 |
| 04/26/12 | NFK | TEL BUCHWALD AND EMAILS BUCHWALD AND STIRLING RE EXPERT REPORTS | | | |
| | | | 0.60 hrs. | 800 /hr. | 480.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/27/12 | NFK | EMAILS STIRLING AND BUCHWALD AND TEL BUCHWALD RE EXPERTS (0.4) - REVIEW/ANALYZE EXPERT REPORTS AND DRAFT MEMO TO STIRLING (1.5) | | | |
| | | | 1.90 hrs. | 800 /hr. | 1,520.00 |
| 04/30/12 | NFK | REVIEW STIRLING AND REYHER EMAILS RE DOJ STLMT (0.2) - TEL BUCHWALD RE EXPERTS (0.1) - EMAILS STIRLING AND BUCHWALD RE SAME (0.1) - PREP FOR CONF CALL (0.2) - TELEPHONE CONFERENCE/DISC WITH STIRLING, BUCHWALD, ET AL. RE EXPERT REPORTS, STRATEGY (1.0) - TEL BUCHWALD RE SAME (0.1) | | | |
| | | | 1.70 hrs. | 800 /hr. | 1,360.00 |
| 05/02/12 | NFK | CONTINUE REVIEW/REVISE EXPERT REPORTS AND MEMO TO BEUS GILBERT | | | |
| | | | 1.30 hrs. | 800 /hr. | 1,040.00 |
| 05/03/12 | NFK | CONTINUE REV'G EXPERT REPORTS | | | |
| | | | 0.80 hrs. | 800 /hr. | 640.00 |
| 05/07/12 | NFK | TEL BUCHWALD RE EXPERTS | | | |
| | | | 0.10 hrs. | 800 /hr. | 80.00 |
| 05/08/12 | NFK | EMAILS STIRLING RE EXPERT REPORTS | | | |
| | | | 0.10 hrs. | 800 /hr. | 80.00 |
| 05/10/12 | NFK | EMAIL TO BEUS AND STIRLING RE JUDGE GERBER VIEWS ON VALUATION FROM ABI CONF (0.4) - EMAILS DUSENBERY RE RENNERT (0.1) - REVIEW/ANALYZE HILCO SOLVENCY REPORT AND MEMO TO STIRLING (1.3) - TEL BUCHWALD RE SAME (0.1) | | | |
| | | | 1.90 hrs. | 800 /hr. | 1,520.00 |
| 05/11/12 | NFK | REVIEW HILCO REPORT (0.2) - TEL BUCHWALD RE SAME (0.1) | | | |
| | | | 0.30 hrs. | 800 /hr. | 240.00 |
| 05/12/12 | NFK | EMAIL STIRLING RE PRELIM COMMENTS TO JASON FRANK'S REPORT | | | |
| | | | 0.30 hrs. | 800 /hr. | 240.00 |
| 05/15/12 | NFK | REVIEW/ANALYZE STIRLING COMMENTS TO HILCO REPORT AND EMAILS STIRLING AND BUCHWALD RE EXTENSION | | | |
| | | | 0.40 hrs. | 800 /hr. | 320.00 |
| 05/16/12 | NFK | EMAILS BUCHWALD RE EXPERT REPORTS | | | |
| | | | 0.10 hrs. | 800 /hr. | 80.00 |
| 05/17/12 | NFK | EMAILS BUCHWALD AND STIRLING AND REVIEW EXPERT REPORTS | | | |
| | | | 2.00 hrs. | 800 /hr. | 1,600.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 48 of 168

Invoice Number:   472444                                                                 Page 47

| 05/18/12 | NFK | REVIEW STIRLING EMAILS AND FINAL EXPERT REPORTS | | | |
| | | | 1.50 hrs. | 800 /hr. | 1,200.00 |
| 05/31/12 | NFK | EMAILS AND TEL BUCHWALD RE RENCO GROUP INTEREST IN BANKRUPT WP STEEL | | | |
| | | | 0.40 hrs. | 800 /hr. | 320.00 |
| 06/15/12 | NFK | REVIEW/ANALYZE EXPERT REPORTS (1.5) - EMAILS BUCHWALD RE SAME (0.1) | | | |
| | | | 1.60 hrs. | 800 /hr. | 1,280.00 |
| 06/21/12 | NFK | TEL BUCHWALD RE STRATEGY | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 06/29/12 | NFK | EMAILS BUCHWALD AND STIRLING RE EXPERT REPORTS | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 07/05/12 | NFK | EMAILS STIRLING AND BUCHWALD RE EXPERT REPORTS, TIMING, DEPOS | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 07/11/12 | NFK | REVIEW STIRLING EMAIL RE POSSIBLE DOJ STLMT W/ USM | | | |
| | | | 0.10 hrs. | 800 /hr. | 80.00 |
| 07/19/12 | NFK | TEL BUCHWALD AND REVIEW BUCHWALD AND STIRLING EMAILS RE EXPERT REPORTS, DEPO SCHEDULE | | | |
| | | | 0.30 hrs. | 800 /hr. | 240.00 |
| 07/27/12 | NFK | EMAILS BUCHWALD AND STIRLING RE DEFENDANTS EXPERT REPORTS | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 07/30/12 | NFK | REVIEW 7/27 HAVELES LETTER RE EXPERTS AND EMAILS W/ BUCHWALD | | | |
| | | | 0.10 hrs. | 800 /hr. | 80.00 |
| 08/14/12 | NFK | EMAILS STIRLING AND BUCHWALD RE EXPERTS | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 08/27/12 | NFK | REVIEW STIRLING EMAIL RE HAVELES EXPERT REPORTS | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 08/31/12 | NFK | EMAILS BUCHWALD RE REBUTTAL REPORTS, TIMING | | | |
| | | | 0.20 hrs. | 800 /hr. | 160.00 |
| 09/06/12 | NFK | CONF HAVELES RE EXPERT DEPOS, S/J (0.1) - REVIEW STIRLING EMAIL RE REBUTTAL REPORTS, DEPO SCHEDULE (0.1) - REVIEW STIRLING AND HAVELES EMAILS RE DEPO SCHEDULE (0.1) | | | |
| | | | 0.30 hrs. | 800 /hr. | 240.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 49 of 168

Invoice Number:   472444                                                   Page 48

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/12 | NFK | REVIEW STIRLING AND BUCHWALD EMAILS RE EXPERT DEPOS | 0.10 hrs. | 800 /hr. | 80.00 |
| 09/11/12 | NFK | REVIEW STIRLING EMAIL RE EXPERT DEPOS | 0.10 hrs. | 800 /hr. | 80.00 |
| 09/27/12 | NFK | EMAILS STIRLING AND BUCHWALD RE EXPERT DEPO RESULTS | 0.20 hrs. | 800 /hr. | 160.00 |
| 09/28/12 | NFK | EMAILS BUCHWALD RE DEPO RESULTS | 0.10 hrs. | 800 /hr. | 80.00 |
| 10/04/12 | NFK | EMAILS BUCHWALD RE EXPERT DEPOS | 0.10 hrs. | 800 /hr. | 80.00 |
| 10/17/12 | NFK | EMAILS STIRLING RE PEARSON; REVIEW STIRLING NOTICE AND EMAIL RE JOHNSON DEPO | 0.20 hrs. | 800 /hr. | 160.00 |
| 10/18/12 | NFK | EMAIL STIRLING RE PEARSON | 0.10 hrs. | 800 /hr. | 80.00 |
| 10/28/12 | NFK | EMAILS BUCHWALD RE EXPERT DEPOS | 0.10 hrs. | 800 /hr. | 80.00 |
| 11/05/12 | NFK | REVIEW STIRLING EMAIL RE EXPERT DEPOS | 0.10 hrs. | 800 /hr. | 80.00 |
| 11/08/12 | NFK | EMAILS AND TEL BUCHWALD AND REVIEW STIRLING EMAIL RE EXPERT DEPOS | 0.10 hrs. | 800 /hr. | 80.00 |
| 11/13/12 | NFK | CONF SEIDEL RE STLMT | 0.10 hrs. | 800 /hr. | 80.00 |
| 11/14/12 | NFK | EMAILS BEUS AND BUCHWALD RE STLMT (0.3) - TEL BUCHWALD RE EXPERT DEPO (0.1) | 0.40 hrs. | 800 /hr. | 320.00 |
| 11/15/12 | NFK | EMAILS BUCHWALD RE DEPO | 0.10 hrs. | 800 /hr. | 80.00 |
| 11/16/12 | NFK | EMAILS STIRLING AND BUCHWALD RE GRABOWSKI DEPO, DOC PROD DISPUTE | 0.20 hrs. | 800 /hr. | 160.00 |
| 11/20/12 | NFK | EMAILS STIRLING AND BUCHWALD RE GRABOWSKI DEPO | 0.30 hrs. | 800 /hr. | 240.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 50 of 168

Invoice Number:   472444                                                         Page 49

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 11/21/12 | NFK | REVIEW PELLO EMAIL AND GRABOWSKI DEPO NOTICE | | | |
| | | | 0.10 hrs. | 800 /hr. | 80.00 |
| 11/26/12 | NFK | EMAILS BUCHWALD AND PREPARE FOR GRABOWSKI DEPO | | | |
| | | | 0.60 hrs. | 800 /hr. | 480.00 |
| 11/27/12 | NFK | REVIEW/ANALYZE GRABOWSKI SOLVENCY REPORT | | | |
| | | | 1.00 hrs. | 800 /hr. | 800.00 |
| 11/28/12 | NFK | CONTINUE REVIEW/ANALYZE GRABOWSKI SOLVENCY REPORT | | | |
| | | | 1.20 hrs. | 800 /hr. | 960.00 |
| 11/28/12 | NFK | TRAVEL TO CHICAGO W/ BUCHWALD FOR GRABOWSKI DEPO | | | |
| | | | 6.70 hrs. | 800 /hr. | 5,360.00 |
| 11/29/12 | NFK | ATTEND GRABOWSKI DEPO (6.8) - RETURN TO NYC W/ BUCHWALD (5.0) | | | |
| | | | 11.80 hrs. | 800 /hr. | 9,440.00 |
| 12/05/12 | NFK | EMAILS STIRLING RE GRABOWSKI DAY 2 DEPO RESULTS (0.2) - EMAILS BEUS RE STERN (0.2) - REVIEW PELLO AND HAVELES EMAILS AND POWELL AND JOHNSON DEPO NOTICES (0.2) - EMAILS BUCHWALD RE SAME (0.1) - BEGIN REV'G POWELL ENVIRONMENTAL REPORT (0.7) | | | |
| | | | 1.40 hrs. | 800 /hr. | 1,120.00 |
| 12/17/12 | NFK | EMAIL STIRLING RE POWELL DEPO (0.1) - EMAILS AND TEL BUCHWALD RE STRATEGY, TRIAL, S/J, STLMT (0.3) | | | |
| | | | 0.40 hrs. | 800 /hr. | 320.00 |
| 01/02/13 | NFK | EMAILS BUCHWALD RE DISCOVERY | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 01/11/13 | NFK | TEL BUCHWALD RE OPEN ISSUES | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 01/16/13 | NFK | TELEPHONE CONFERENCE/DISC WITH BEUS AND BUCHWALD RE DOJ, EXPERTS, TRIAL, S/J, STRATEGY | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 01/29/13 | NFK | EMAIL BUCHWALD AND BEUS RE RENCO GROUP SUED OVER RG STEEL'S PENSION OBLIGATIONS | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 02/04/13 | NFK | REVIEW HAVELES LETTER TO REG RE BRIEFING SCHEDULE AND EMAILS W/ BUCHWALD | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 51 of 168

Invoice Number:   472444                                                           Page 50

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/22/13 | NFK | EMAILS STIRLING, BUCHWALD AND PELLO RE EXPERT DEPOSITION TRANSCRIPTS | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 02/25/13 | NFK | REVIEW PELLO EMAIL AND EXPERT DEPO ERRATA SHEETS | | | |
| | | | 0.40 hrs. | 825 /hr. | 330.00 |
| 03/05/13 | NFK | TEL BUCHWALD RE RENNERT | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 03/11/13 | NFK | REVIEW 3/8 MEMO ENDORSED LETTER AND EMAIL BUCHWALD | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 03/14/13 | NFK | EMAILS SEIDEL RE STATUS | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 03/15/13 | NFK | EMAILS BUCHWALD AND STIRLING RE S/J | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 03/16/13 | NFK | EMAILS BUCHWALD RE MOTIONS | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 03/17/13 | NFK | EMAILS BUCHWALD AND JF RE MOTIONS | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 03/18/13 | NFK | EMAILS STIRLING AND BUCHWALD RE MOTIONS (0.3) - BEGIN REVIEWING S/J AND MOTIONS TO STRIKE (1.5) | | | |
| | | | 1.80 hrs. | 825 /hr. | 1,485.00 |
| 03/19/13 | NFK | MTG W/ DEETZ AND CHERPOCK TO DISC COMPANY SPECIFIC RISK PREMIUM AND OTHER ISSUES RAISED BY HAVELES | | | |
| | | | 1.00 hrs. | 825 /hr. | 825.00 |
| 03/20/13 | NFK | CONTINUE REV'G HAVELES MOTION PAPERS AND EXHIBITS (1.5) - REVIEW/ANALYZE DEETZ REPORT AND EMAILS W/ DEETZ RE COMPANY SPECIFIC RISK PREMIUM (1.2) - MEMO TO BEUS RE SAME (0.8) - EMAILS BUCHWALD RE SAME (0.3) - CONF W/ BUCHWALD RE FRANK REPORT, STRATEGY (0.3) | | | |
| | | | 4.10 hrs. | 825 /hr. | 3,382.50 |
| 03/21/13 | NFK | CONTINUE REV'G MOTION PAPERS (1.2) - TEL BEUS RE MOTION EXCLUDE FRANK REPORT (0.3) - FOLLOW-UP EMAILS W/ BEUS, BUCHWALD AND STIRLING (0.6) | | | |
| | | | 2.10 hrs. | 825 /hr. | 1,732.50 |
| 03/25/13 | NFK | CONTINUE REVIEW/ANALYZE S/J MOTION PAPERS | | | |
| | | | 1.30 hrs. | 825 /hr. | 1,072.50 |

| Date | | Description | Hours | Rate | Amount |
|------|---|---|---|---|---|
| 03/26/13 | NFK | CONTINUE REVIEW/ANALYZE S/J PAPERS | | | |
| | | | 1.50 hrs. | 825 /hr. | 1,237.50 |
| 03/28/13 | NFK | EMAILS BUCHWALD AND STIRLING RE MOTION EXCLUDE FRANK (0.2) - TEL BUCHWALD RE SAME (0.1) | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 03/29/13 | NFK | CONTINUE REVIEW/ANALYZE S/J PAPERS (1.0) - TEL STIRLING AND EMAILS BUCHWALD RE EXPERT REPORT (0.3) | | | |
| | | | 1.30 hrs. | 825 /hr. | 1,072.50 |
| 04/01/13 | NFK | CONTINUE REV'G S/J PAPERS (1.3) - REVIEW/ANALYZE STIRLING DRAFT DAUBERT RESP (1.2) - EMAILS STIRLING AND BEUS RE SAME, CONSULTING EXPERT (1.0) | | | |
| | | | 3.50 hrs. | 825 /hr. | 2,887.50 |
| 04/03/13 | NFK | CONF IMBER RE DAUBERT (0.3) - MANY EMAILS STIRLING, DEETZ, ANTOON, IMBER, BUCHWALD RE COMPANY SPECIFIC RISK PREMIUM AND OTHER METHODOLOGY PROBLEMS (1.2) | | | |
| | | | 1.50 hrs. | 825 /hr. | 1,237.50 |
| 04/04/13 | NFK | EMAILS STIRLING RE DAUBERT (0.8) - TEL ANTOON RE CSRP (0.4) - REVIEW ANTOON DOCS AND EMAIL STIRLING ET AL (0.5) | | | |
| | | | 1.70 hrs. | 825 /hr. | 1,402.50 |
| 04/05/13 | NFK | TEL BUCHWALD AND EMAILS STIRLING ET AL RE DAUBERT | | | |
| | | | 0.60 hrs. | 825 /hr. | 495.00 |
| 04/08/13 | NFK | REVIEW PLDGS AND PREP CONF CALL (0.5) - CONF BUCHWALD RE SAME (0.1) - TELEPHONE CONFERENCE/DISC WITH DEETZ, BEUS, BUCHWALD AND STIRLING RE DAUBERT MOTION (1.5) - DISC RESULTS W/ BUCHWALD (0.1) | | | |
| | | | 2.20 hrs. | 825 /hr. | 1,815.00 |
| 04/09/13 | NFK | REVIEW STIRLING AND ANDERSON EMAILS AND HILCO DOCS RE DAUBERT PROBLEMS | | | |
| | | | 0.70 hrs. | 825 /hr. | 577.50 |
| 04/10/13 | NFK | EMAILS STIRLING ET AL RE DAUBERT (0.4) - TEL CHERPOCK RE SAME (0.4) - FOLLOW-UP EMAILS W/ CHERPOCK (0.1) | | | |
| | | | 0.90 hrs. | 825 /hr. | 742.50 |
| 04/11/13 | NFK | REVIEW NAVIGANT ENG LETTER AND EMAILS BUCHWALD (0.2) - TELEPHONE CONFERENCE/DISC WITH DEETZ, BEUS AND STIRLING RE DAUBERT (0.9) - EMAILS BUCHWALD RE RESULTS (0.1) | | | |
| | | | 1.20 hrs. | 825 /hr. | 990.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/12/13 | NFK | EMAILS BEUS AND PETERSON RE DAUBERT, NAVIGANT ENG | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 04/15/13 | NFK | REVIEW STIRLING EMAIL RE DAUBERT RESP | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 04/16/13 | NFK | REVIEW/REVISE RESP TO FRANK DAUBERT MOTION (2.0) - REVIEW STIRLING EMAIL RE NAVIGANT ENG (0.1) | | | |
| | | | 2.10 hrs. | 825 /hr. | 1,732.50 |
| 04/17/13 | NFK | FINISH REVIEW/REVISE DAUBERT RESP AND EMAIL STIRLING ET AL (1.2) - EMAILS BUCHWALD RE NAVIGANT ENG LETTER (0.1) | | | |
| | | | 1.30 hrs. | 825 /hr. | 1,072.50 |
| 04/22/13 | EMR | BRIEFLY ANALYZE DAUBERT MOTION RE PROPRIETY OF J. FRANK OPINION AND TESTIMONY AND POINTS FOR RESPONSE TO SAME W/ N. KAJON (.3); PERFORM INITIAL ANALYSIS OF DEFENDANTS' LENGTHY MEMORANDUM OF LAW IN SUPPORT OF MOTION TO EXCLUDE J. FRANK EXPERT TESTIMONY, IDENTIFY POTENTIAL LEGAL ISSUES RE DEFENDANTS' RELIANCE ON DEL. CHANCERY DECISIONS, AND DRAFT BRIEF MEMORANDUM RE ADDITIONAL FOLLOW-UP ISSUES (1.5) | | | |
| | | | 1.80 hrs. | 725 /hr. | 1,305.00 |
| 04/22/13 | NFK | CONF EMR AND FOLLOW-UP EMAILS RE DAUBERT MOTION | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 04/23/13 | EMR | BRIEFLY EXPLAIN INITIAL ANALYSIS AND ANALYZE POTENTIAL REBUTTAL THEMES FOR DEFENDANTS' DAUBERT MOTION RE  J. FRANK W/ N. KAJON (.3); ANALYZE LENGTHY SOLVENCY ANALYSIS AND REPORT FROM HILCO (J. FRANK) AS PARTIAL BASIS FOR DAUBERT MOTION FROM DEFENDANTS AND RE REBUTTAL (1.4), COMPARE WITH SPECIFIC POINTS IN DEFENDANTS' MEMORANDUM OF LAW IN SUPPORT OF MOTION (.4); ANALYZE HILCO REBUTTAL ANALYSIS IN RESPONSE TO DEFENDANTS' EXPERT FOR OPPOSITION TO DAUBERT MOTION AND BRIEF MEMORANDA TO AND FROM N. KAJON RE  SAME (.6) | | | |
| | | | 2.70 hrs. | 725 /hr. | 1,957.50 |
| 04/23/13 | NFK | EMAILS STIRLING ET AL RE DAUBERT (0.2) - CONF EMR RE DAUBERT, STRINE DECISIONS (0.3) - EMAILS EMR RE FRANK REPORTS (0.2) | | | |
| | | | 0.70 hrs. | 825 /hr. | 577.50 |

| 04/24/13 | EMR | CONTINUE ANALYSIS OF HILCO (J. FRANK) EXPERT REPORT AND REBUTTAL REPORT FOR OPPOSITION TO DEFENDANTS' DAUBERT MOTION (.9); BRIEFLY ANALYZE DEFENDANTS' MEMORANDUM OF LAW AND CONTINUE IDENTIFICATION OF OPPOSITION ISSUES (.3); BEGIN ANALYSIS OF DRAFT OPPOSITION MEMORANDUM OF LAW IN RESPONSE TO DEFENDANTS' DAUBERT MOTION AND BEGIN DRAFTING REVISIONS TO SAME AND POINTS FOR INCLUSION IN MEMORANDUM TO N. KAJON RE DRAFT OPPOSITION MEMORANDUM OF LAW AND NEXT STEPS (1.9) | | | |
| | | 3.10 hrs. | 725 /hr. | 2,247.50 |
| 04/24/13 | NFK | CONF EMR RE DAUBERT (0.1) - BEGIN REVIEW/REVISE RESP FRANK DAUBERT MOTION (0.6) - CONF EMR RE SAME (0.1) - TEL BUCHWALD RE SAME (0.1) | | | |
| | | 0.90 hrs. | 825 /hr. | 742.50 |
| 04/25/13 | EMR | COMPLETE ANALYSIS OF INITIAL DRAFT OPPOSITION TO DEFENDANTS' MEMORANDUM OF LAW IN SUPPORT OF DAUBERT MOTION RE  HILCO/FRANK SOLVENCY REPORT AND OPINION TESTIMONY, COMPLETE ANALYSIS OF REPORT AND SUPPORTING DOCUMENTS, AND REBUTTAL REPORT (1.1); DRAFT AND REVISE MEMORANDUM TO N. KAJON RE  DRAFT OPPOSITION, ADDITIONAL MATERIAL POINTS AND THEMES FOR CONSIDERATION BY TEAM, AND POTENTIAL REORGANIZATION OF SAME (1.4); BRIEFLY ANALYZE MEMORANDUM FROM N. KAJON AND MEMORANDUM FROM N. KAJON TO ATTYS. STIRLING AND BEUS RE  POTENTIAL REVISIONS TO OPPOSITION, FURTHER COORDINATION W/ RETAINED CONSULTANTS (.2) | | | |
| | | 2.60 hrs. | 725 /hr. | 1,885.00 |
| 04/25/13 | NFK | EMAILS EMR, STIRLING AND BUCHWALD RE DAUBERT RESP | | | |
| | | 0.50 hrs. | 825 /hr. | 412.50 |
| 04/26/13 | NFK | EMAILS BUCHWALD RE DAUBERT RESP | | | |
| | | 0.20 hrs. | 825 /hr. | 165.00 |
| 04/29/13 | EMR | BRIEFLY ANALYZE BRIEFING STATUS, RESPONSE FROM COUNSEL TO APRIL 25 MEMORANDUM W/ POTENTIAL REVISIONS, AND CONFIRM FILING DATE W/ N. KAJON | | | |
| | | 0.30 hrs. | 725 /hr. | 217.50 |
| 04/29/13 | NFK | CONF EMR RE DAUBERT (0.1) - EMAILS BUCHWALD, STIRLING AND EMR RE DAUBERT RESP (0.2) | | | |
| | | 0.30 hrs. | 825 /hr. | 247.50 |

| 04/30/13 | EMR | BEGIN ANALYSIS OF LONG REVISED OPPOSITION MEMORANDUM OF LAW FROM COUNSEL TO DEFENDANTS' DAUBERT MOTION TO PRECLUDE HILCO / J. FRANKS QUALIFICATION AND OPINION TESTIMONY (.9); LONG TELEPHONE CONFERENCE W/ COUNSEL, L. BUCHWALD, N. KAJON, AND RETAINED CONSULTANT RE REVISED OPPOSITION (.9); BRIEFLY ANALYZE MEMORANDUM FROM N. KAJON AND COMMENTS IN RESPONSE TO REVISED MEMORANDUM OF LAW IN SUPPORT OF OPPOSITION (.3); ANALYZE HILCO / FRANKS INITIAL AND REBUTTAL REPORTS, DEFENDANTS' MEMORANDUM OF LAW IN SUPPORT OF MOTION, FINALIZE ANALYSIS OF REVISED MEMORANDUM OF LAW IN OPPOSITION, DRAFT COMMENTS AND PROPOSED REVISIONS TO SAME, AND DRAFT MEMORANDUM TO COUNSEL, TEAM W/ COMMENTS (2.8) | | | |
|---|---|---|---|---|---|
| | | | 4.90 hrs. | 725 /hr. | 3,552.50 |
| 04/30/13 | NFK | EMAILS STIRLING AND BUCHWALD RE DAUBERT, S/J RESP (0.3) - REVIEW/REVISE DAUBERT RESP (2.3) - TELEPHONE CONFERENCE/DISC WITH STIRLING, DEETZ ET AL RE SAME (0.9) - CONF EMR RE SAME, S/J (0.3) - TEL CHERPOCK RE DAUBERT RESP (0.2) | | | |
| | | | 4.00 hrs. | 825 /hr. | 3,300.00 |
| 05/01/13 | NFK | REVIEW EMR EMAIL AND COMMENTS TO DAUBERT RESP | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 05/02/13 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM N. KAJON TO COUNSEL RE  MEMORANDA OF LAW IN OPPOSITION TO DEFENDANTS' SUMMARY JUDGMENT AND DAUBERT MOTIONS AND BEGIN ANALYSIS OF REVISED DRAFT OPPOSITION TO DEFENDANTS DAUBERT MOTION RE  J. FRANK (.6) | | | |
| | | | 0.60 hrs. | 725 /hr. | 435.00 |
| 05/02/13 | NFK | EMAILS STIRLING ET AL RE RESPONSES (0.2) - BEGIN REVIEW/REVISE FRANK DAUBERT RESP (0.5) | | | |
| | | | 0.70 hrs. | 825 /hr. | 577.50 |
| 05/03/13 | EMR | BRIEFLY ANALYZE MULTIPLE MEMORANDA TO AND FROM COUNSEL, N. KAJON, TRUSTEE RE  DRAFT AND REVISED PAPERS IN OPPOSITION TO DEFENDANTS' THREE PENDING MOTIONS AND STATUS (.4); ANALYZE DRAFT OPPOSITION MEMORANDUM OF LAW TO DAUBERT MOTION RE ALLEN AND DRAFT AND REVISE COMMENTS AND POTENTIAL REVISIONS TO DRAFT OPPOSITION (.9); ANALYZE MEMORANDUM FROM N. KAJON W/ COMMENTS AND POTENTIAL REVISIONS TO REVISED DRAFT MEMORANDUM OF LAW IN OPPOSITION TO DAUBERT MOTION RE FRANK AND DRAFT AND REVISE ADDITIONAL COMMENTS AND POTENTIAL REVISIONS TO SAME (1.2) | | | |
| | | | 2.50 hrs. | 725 /hr. | 1,812.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/03/13 | NFK | EMAILS STIRLING, BUCHWALD AND EMR RE RESPONSES (0.4) - FINISH REVIEW/REVISE RESP FRANK DAUBERT MOTION (1.2) - REVIEW/REVISE RESP ALLEN DAUBERT MOTION (1.3) | | | |
| | | | 2.90 hrs. | 825 /hr. | 2,392.50 |
| 05/04/13 | EMR | ANALYZE MEMORANDUM FROM COUNSEL AND DRAFT OPPOSITION MEMORANDUM OF LAW IN RESPONSE TO DEFENDANTS' SUMMARY JUDGMENT MOTION (.8); DRAFT AND REVISE COMMENTS AND POTENTIAL REVISIONS TO DRAFT OPPOSITION MEMORANDUM OF LAW RE  DEFENDANTS' SUMMARY JUDGMENT MOTION (.9); DRAFT BRIEF EXPLANATORY MEMORANDUM TO COUNSEL AND TEAM W/ COMMENTS AND REVISIONS AND BRIEFLY ANALYZE COMMENTS AND POTENTIAL REVISIONS TO DRAFT OPPOSITION MEMORANDUM FROM N. KAJON (.4) | | | |
| | | | 2.10 hrs. | 725 /hr. | 1,522.50 |
| 05/04/13 | NFK | EMAILS EMR RE S/J RESPONSE (0.1) - REVIEW/REVISE S/J RESPONSE (2.5) - EMAILS BUCHWALD RE S/J RESPONSE (0.1) | | | |
| | | | 2.70 hrs. | 825 /hr. | 2,227.50 |
| 05/06/13 | EMR | ANALYZE AND DRAFT COMMENTS AND POTENTIAL REVISIONS TO FURTHER REVISED OPPOSITION MEMORANDUM OF LAW RE  DEFENDANTS' DAUBERT MOTION FOR ALLEN (.8); ANALYZE AND DRAFT COMMENTS AND POTENTIAL REVISIONS TO FURTHER REVISED OPPOSITION MEMORANDUM OF LAW RE DEFENDANTS' DAUBERT MOTION FOR FRANK (.7); ANALYZE MEMORANDA FROM COUNSEL RE  FRANK OPPOSITION MEMORANDUM OF LAW, REFERENCES TO DEFENDANTS' MOTION PAPERS, AND RESOLVE IMPEDIMENT W/ N. KAJON AND IN RESPONSIVE MEMORANDA TO COUNSEL (.4) | | | |
| | | | 2.10 hrs. | 725 /hr. | 1,522.50 |
| 05/06/13 | NFK | FINAL REVISIONS TO S/J AND DAUBERT RESPONSES (3.0) - MANY EMAILS STIRLING, BUCHWALD AND EMR RE SAME (0.8) - CONF EMR RE SAME (0.3) | | | |
| | | | 4.10 hrs. | 825 /hr. | 3,382.50 |
| 05/07/13 | NFK | EMAILS STIRLING, BUCHWALD AND EMR RE RESP (0.8) - CONF EMR RE SAME (0.1) - BEGIN REVIEW/ANALYZE HAVELES S/J RESP (1.3) - TEL BUCHWALD RE SAME, STAY (0.2) | | | |
| | | | 2.40 hrs. | 825 /hr. | 1,980.00 |
| 05/08/13 | NFK | TEL BUCHWALD RE S/J (0.1) - ATTN TO S/J MOTIONS (0.6) - EMAILS BUCHWALD AND SEIDEL RE S/J, DAUBERT (0.2) | | | |
| | | | 0.90 hrs. | 825 /hr. | 742.50 |
| 05/09/13 | NFK | FINISH REVIEW/ANALYZE HAVELES S/J RESP | | | |
| | | | 1.00 hrs. | 825 /hr. | 825.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 57 of 168

Invoice Number:   472444                                                           Page 56

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/13 | NFK | CONTINUE REVIEW/ANALYZE S/J RESP | | | |
| | | | 1.00 hrs. | 825 /hr. | 825.00 |
| 05/28/13 | NFK | CONTINUE REVIEW/ANALYZE S/J PAPERS | | | |
| | | | 1.00 hrs. | 825 /hr. | 825.00 |
| 05/30/13 | NFK | EMAIL BEUS RE STANWICH WAGONER RULE DECISION | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 05/31/13 | NFK | EMAILS FISHEL AND BUCHWALD RE RG STEEL | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 06/01/13 | NFK | REVIEW BEUS EMAIL RE WAGONER RULE | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 06/05/13 | NFK | EMAILS BUCHWALD AND STIRLING RE REPLY | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 06/06/13 | NFK | REVIEW/ANALYZE STIRLING EMAILS AND REPLY (1.6) - EMAILS STIRLING AND BUCHWALD RE SAME (0.2) | | | |
| | | | 1.80 hrs. | 825 /hr. | 1,485.00 |
| 06/07/13 | NFK | EMAILS STIRLING RE REPLIES | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 06/11/13 | NFK | REVIEW/ANALYZE HAVELES REPLY RE FRANK | | | |
| | | | 1.00 hrs. | 825 /hr. | 825.00 |
| 06/12/13 | NFK | CONTINUE REVIEW/ANALYZE HAVELES REPLY PAPERS | | | |
| | | | 1.20 hrs. | 825 /hr. | 990.00 |
| 06/14/13 | NFK | REVIEW/ANALYZE HAVELES REPLY PAPERS | | | |
| | | | 1.00 hrs. | 825 /hr. | 825.00 |
| 06/18/13 | NFK | CONTINUE REVIEW/ANALYZE HAVELES REPLY PAPERS | | | |
| | | | 1.50 hrs. | 825 /hr. | 1,237.50 |
| 06/19/13 | NFK | CONTINUE REVIEW/ANALYZE HAVELES REPLY PAPERS | | | |
| | | | 2.00 hrs. | 825 /hr. | 1,650.00 |
| 06/20/13 | NFK | CONTINUE REVIEW/ANALYZE HAVELES REPLY PAPERS, EXHIBITS AND FRANK DEPO TRANSCRIPT | | | |
| | | | 1.80 hrs. | 825 /hr. | 1,485.00 |
| 06/21/13 | NFK | EMAILS BEUS RE 2ND CIR MADOFF RULING ON WAGONER RULE | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |

01-14312-mkv    Doc 771-3    Filed 10/24/16    Entered 10/24/16 11:55:23    Exhibit C -
Invoice for Renco Group    Billing Matter 2    Pg 58 of 168

Invoice Number:    472444                                                    Page 57

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/26/13 | NFK | REVIEW/ANALYZE HAVELES REPLY PAPERS | 1.20 hrs. | 825 /hr. | 990.00 |
| 07/02/13 | NFK | EMAILS BUCHWALD AND BEUS AND TEL BUCHWALD RE 7/24 HRG, PREP SESSION | 0.80 hrs. | 825 /hr. | 660.00 |
| 07/03/13 | NFK | EMAILS BEUS AND BUCHWALD RE PREP SESSION | 0.40 hrs. | 825 /hr. | 330.00 |
| 07/05/13 | NFK | EMAILS BEUS AND BUCHWALD RE HRG PREP | 0.20 hrs. | 825 /hr. | 165.00 |
| 07/08/13 | NFK | EMAILS JF AND BUCHWALD RE AZ MTG | 0.40 hrs. | 825 /hr. | 330.00 |
| 07/10/13 | NFK | REVIEW AND ORGANIZE DOCS FOR 7/18 STRATEGY MTG | 1.20 hrs. | 825 /hr. | 990.00 |
| 07/11/13 | NFK | REVIEW/ANALYZE PLEADINGS TO PREP FOR STRATEGY SESSION | 2.00 hrs. | 825 /hr. | 1,650.00 |
| 07/12/13 | NFK | REVIEW BUCHWALD EMAIL RE STRATEGY MTG (0.1) - PREP FOR STRATEGY MTG (0.8) | 0.90 hrs. | 825 /hr. | 742.50 |
| 07/15/13 | NFK | EMAILS BUCHWALD, STIRLING ET AL RE STRATEGY MTG, OUTLINE (0.5) - EMAILS EMR AND BEUS RE DAUBERT (0.2) | 0.70 hrs. | 825 /hr. | 577.50 |
| 07/16/13 | EMR | MEMORANDA FROM N. KAJON AND BRIEFLY ANALYZE TIMING, ISSUES RE  ORAL ARGUMENT PREPARATION FOR DAUBERT MOTION FILED BY DEFENDANTS (.4); ANALYZE REPLY MEMORANDUM OF LAW FROM DEFENDANTS IN FURTHER SUPPORT OF DAUBERT MOTION (.9); BEGIN ANALYSIS OF ORAL ARGUMENT SLIDES RE  DAUBERT MOTION AND ORAL ARGUMENT OUTLINE RE  SAME (.6); DRAFT MEMORANDUM TO N. KAJON W/ POINTS OR ADDITIONAL CONSIDERATION, POTENTIALLY SPECIFIC ATTENTION DURING ORAL ARGUMENT IN RESPONSE TO DEFENDANTS (.6) | 2.50 hrs. | 725 /hr. | 1,812.50 |
| 07/16/13 | NFK | EMAILS EMR RE S/J HRG, PLDGS, BG OUTLINE (0.3) - CONF EMR RE SAME (0.3) - EMAILS BUCHWALD RE SAME (0.4) - REVIEW/ANALYZE BG OUTLINE AND SLIDES (1.3) - REVIEW/ANALYZE EMR MEMO RE SAME (0.2) | 2.50 hrs. | 825 /hr. | 2,062.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/13 | NFK | TRAVEL TO PHOENIX W/ BUCHWALD FOR BG STRATEGY MTG, REVIEW PLDGS AND PREP EN ROUTE AND DISC W/ BUCHWALD (8.5) - DINNER IN PHOENIX W/ BUCHWALD TO DISCUSS STRATEGY (1.2) | | | |
| | | | 9.70 hrs. | 825 /hr. | 8,002.50 |
| 07/17/13 | NFK | REVIEW/ANALYZE BG S/J HRG SLIDES AND PREPARE FOR STRATEGY MTG (2.0) - EMAILS BUCHWALD RE SAME (0.2) | | | |
| | | | 2.20 hrs. | 825 /hr. | 1,815.00 |
| 07/18/13 | NFK | STRATEGY MTG AT BG OFFICES TO PREP FOR S/J AND DAUBERT HRG (5.2) - RETURN FROM PHOENIX W/ BUCHWALD (8.0) | | | |
| | | | 13.20 hrs. | 825 /hr. | 10,890.00 |
| 07/19/13 | NFK | REVIEW/ANALYZE BG S/J AND DAUBERT OUTLINE AND SLIDES AND MEMO TO STIRLING AND BEUS W/ COMMENTS (3.5) - EMAILS BUCHWALD AND EMR RE SAME (0.4) | | | |
| | | | 3.90 hrs. | 825 /hr. | 3,217.50 |
| 07/22/13 | NFK | MSG AND EMAILS VELIC RE 7/24 HRG (0.1) - EMAILS BUCHWALD RE SAME (0.1) | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 07/23/13 | NFK | REVIEW/ANALYZE PLDGS AND PREP FOR HRG (1.8) - EMAILS BUCHWALD RE SAME (0.3) - CONF EMR RE SAME (0.2) | | | |
| | | | 2.30 hrs. | 825 /hr. | 1,897.50 |
| 07/24/13 | NFK | TO COURT FOR ALL DAY HRG ON DAUBERT AND S/J MOTIONS, MTG W/ BUCHWALD BEFORE HRG, DISC AT COURT W/ COUNSEL AND BUCHWALD | | | |
| | | | 10.00 hrs. | 825 /hr. | 8,250.00 |
| 07/25/13 | NFK | EMAILS EMR RE RESULTS, STRATEGY (0.1) - REVIEW & REORGANIZE FILES POST-HRG (0.5) - EMAILS HAVELES RE TIMING (0.1) - EMAILS STIRLING AND BUCHWALD RE TRIAL (0.3) | | | |
| | | | 1.00 hrs. | 825 /hr. | 825.00 |
| 07/26/13 | NFK | EMAILS HAVELES, BUCHWALD ET AL RE TIMING (0.4) - TEL SEIDEL RE RENCO MTG (0.1) - EMAILS BEUS ET AL RE SAME, STLMT (0.5) | | | |
| | | | 1.00 hrs. | 825 /hr. | 825.00 |
| 07/27/13 | NFK | EMAILS BUCHWALD RE STLMT | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 07/29/13 | NFK | EMAILS EMR ET AL RE RULING, STLMT | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 60 of 168

Invoice Number:   472444                                                Page 59

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/30/13 | NFK | EMAILS BUCHWALD RE RULING (0.1) - CONF EMR RE SAME (0.1) - LISTEN REG RULING ON S/J MOTIONS VIA COURTCALL (1.7) - EMAILS AND TEL BUCHWALD RE RESULTS, NEXT STEPS (0.5) - EMAILS SEIDEL RE RESULTS (0.1) - REVIEW STIRLING EMAIL RE ADAMS (0.1) - CONF BUCHWALD RE ADAMS, STRATEGY (0.3) | 2.90 hrs. | 825 /hr. | 2,392.50 |
| 07/31/13 | NFK | EMAILS AND CONFER EMR RE ADAMS, TRIAL (0.2) - REVIEW STIRLING EMAIL RE RULING (0.1) - PREP CONF CALL AND EMAIL STIRLING RE S/J ORDER (0.8) - TELEPHONE CONFERENCE/DISC WITH STIRLING, BEUS, BUCHWALD RE S/J ORDER, ADAMS, TRIAL PREP, STLMT (0.7) - 2 TELS BUCHWALD RE RESULTS, STRATEGY, ALLOCATION (0.4) | 2.20 hrs. | 825 /hr. | 1,815.00 |
| 08/01/13 | NFK | REVIEW/ANALYZE STIRLING EMAIL AND MATERIALS RE MEDIATORS, RENNERT ASSETS (1.5) - INVESTIGATE RENNERT ASSETS (0.5) - REVIEW/ANALYZE TRANSCRIPT S/J HRG (1.0) | 3.00 hrs. | 825 /hr. | 2,475.00 |
| 08/02/13 | NFK | EMAILS BUCHWALD RE ADAMS | 0.10 hrs. | 825 /hr. | 82.50 |
| 08/05/13 | NFK | REVIEW MEMORANDUM ENDORSED ORDER AND EMAIL BUCHWALD (0.1) - EMAILS STIRLING AND BUCHWALD RE ADAMS (0.4) | 0.50 hrs. | 825 /hr. | 412.50 |
| 08/06/13 | NFK | EMAILS BUCHWALD RE ORDER | 0.10 hrs. | 825 /hr. | 82.50 |
| 08/07/13 | NFK | REVIEW/ANALYZE 7/30 TRANSCRIPT | 1.00 hrs. | 825 /hr. | 825.00 |
| 08/08/13 | NFK | EMAILS STIRLING AND BUCHWALD RE ORDER, ADAMS | 0.30 hrs. | 825 /hr. | 247.50 |
| 08/09/13 | NFK | REVIEW/ANALYZE S/J ORDER AND EMAILS STIRLING ET AL | 0.40 hrs. | 825 /hr. | 330.00 |
| 08/11/13 | NFK | EMAILS BUCHWALD RE TRIAL | 0.10 hrs. | 825 /hr. | 82.50 |
| 08/16/13 | NFK | EMAILS BUCHWALD RE ORDER | 0.10 hrs. | 825 /hr. | 82.50 |
| 08/18/13 | NFK | REVIEW HAVELES LETTER TO GERBER AND PROPOSED ORDER AND EMAILS W/ BUCHWALD | 0.30 hrs. | 825 /hr. | 247.50 |

| 08/19/13 | NFK | EMAILS STIRLING RE ORDER, ADAMS DEPO (0.2) - EMAILS CHERPOCK RE DAUBERT (0.1) | | | |
|---|---|---|---|---|---|
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 08/22/13 | NFK | TEL BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 08/26/13 | NFK | REVIEW ORDER DENTING S/J AND DAUBERT MOTIONS AND EMAILS W/ BUCHWALD AND STIRLING | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 09/03/13 | NFK | ATTN TO OPEN ISSUES AND EMAILS STIRLING AND BUCHWALD | | | |
| | | | 0.50 hrs. | 825 /hr. | 412.50 |
| 09/04/13 | NFK | EMAILS STIRLING AND BUCHWALD RE ADAMS, TRIAL, PRE-TRIAL MOTIONS | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 09/09/13 | NFK | EMAILS JF, BUCHWALD AND STIRLING RE MOTION FOR LEAVE TO APPEAL | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 09/11/13 | NFK | REVIEW/ANALYZE MOTION FOR LEAVE TO APPEAL | | | |
| | | | 1.50 hrs. | 825 /hr. | 1,237.50 |
| 09/16/13 | NFK | CONF ERIC RE STATUS | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 09/23/13 | NFK | EMAILS AND TEL BUCHWALD RE RESP MOTION LEAVE TO APPEAL | | | |
| | | | 0.40 hrs. | 825 /hr. | 330.00 |
| 09/25/13 | NFK | REVIEW/ANALYZE RESPONSE TO DEF'S MOTION TO LEAVE TO APPEAL | | | |
| | | | 1.20 hrs. | 825 /hr. | 990.00 |
| 10/01/13 | NFK | REVIEW FILE AND EMAILS STIRLING AND BUCHWALD RE UPDATE | | | |
| | | | 0.40 hrs. | 825 /hr. | 330.00 |
| 10/07/13 | NFK | REVIEW/ANALYZE HAVELES REPLY PAPERS | | | |
| | | | 1.00 hrs. | 825 /hr. | 825.00 |
| 10/08/13 | NFK | REVIEW FILE AND EMAILS STIRLING AND BUCHWALD RE OPEN ISSUES | | | |
| | | | 0.40 hrs. | 825 /hr. | 330.00 |
| 10/09/13 | NFK | EMAILS BUCHWALD AND STIRLING RE HRG | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 10/10/13 | NFK | EMAILS STIRLING ET AL RE ASSIGNMENT TO JUDGE PAUL ENGELMAYER | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |

| 10/11/13 | NFK | EMAILS STIRLING ET AL RE 11/6 ORAL ARGUMENT | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 10/14/13 | NFK | EMAILS STIRLING ET AL RE MOTION TO WITHDRAW REFERENCE | | | |
| | | | 0.40 hrs. | 825 /hr. | 330.00 |
| 10/15/13 | NFK | REVIEW STIRLING EMAIL RE 10/16 CONF (0.1) - EMAILS BEUS AND BUCHWALD RE DOJ MTG (0.2) | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 10/16/13 | NFK | TEL BUCHWALD RE PTC (0.1) - TEL PTC (0.2) | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 10/17/13 | NFK | CONF ERIC RE STATUS | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 10/21/13 | NFK | TEL BUCHWALD AND EMAILS STIRLING RE HRG, ADAMS, STRATEGY | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 11/01/13 | NFK | CONF BUCHWALD RE HRG, TRIAL, STRATEGY, 2004 OF RENNERT | | | |
| | | | 0.50 hrs. | 825 /hr. | 412.50 |
| 11/05/13 | NFK | EMAILS STIRLING AND BUCHWALD RE HRG, STRATEGY (0.4) - QUICK REVIEW OF MOTION WITHDRAW REFERENCE AND EMAIL BUCHWALD (0.3) | | | |
| | | | 0.70 hrs. | 825 /hr. | 577.50 |
| 11/06/13 | NFK | PREP HRG (0.3) - TO CONRAD HOTEL FOR LUNCH MTG W/ BEUS, STIRLING AND BUCHWALD TO DISC STRATEGY (1.7) - TO DIST CT FOR ARG ON HAVELES MOTION FOR LEAVE TO APPEAL (2.6) | | | |
| | | | 4.60 hrs. | 825 /hr. | 3,795.00 |
| 11/08/13 | NFK | REVIEW DEFENDANTS' RESPONSE TO THE TRUSTEE'S MOTION TO WITHDRAW THE REFERENCE, CIVIL COVER SHEET AND EMAIL NOTICES, AND EMAILS W/ BUCHWALD RE IMPLICATIONS | | | |
| | | | 0.40 hrs. | 825 /hr. | 330.00 |
| 11/11/13 | NFK | REVIEW TAIBA LETTER AND DOCS, EMAILS W/ STIRLING AND CONF JF RE MOTION WITHDRAW REFERENCE | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 11/14/13 | NFK | REVIEW EMAIL RE CASE DECLINED AS NOT RELATED, AND EMAILS W/ BUCHWALD RE IMPLICATIONS | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 11/15/13 | NFK | EMAILS STIRLING ET AL RE CASE DESIGNATION | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/13 | NFK | EMAILS STIRLING AND CONF BUCHWALD RE HRG, STRATEGY | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 11/27/13 | NFK | EMAILS STIRLING ET AL RE MOTION TO WITHDRAW REFERENCE, HRG, STRATEGY | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 12/03/13 | NFK | EMAILS REYHER, BEUS, BUCHWALD ET AL RE STLMT OF RCRA CLAIMS | | | |
| | | | 0.40 hrs. | 825 /hr. | 330.00 |
| 12/06/13 | NFK | REVIEW HAVELES LETTER TO SWEET RE HRG | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 12/09/13 | NFK | CONF EMR RE DOJ, STATUS | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 12/10/13 | NFK | REVIEW FILE AND PREP FOR 12/11 HRG (1.3) - EMAILS STIRLING AND BUCHWALD RE OPEN ISSUES (0.3) - TEL BUCHWALD RE OPEN ISSUES (0.2) | | | |
| | | | 1.80 hrs. | 825 /hr. | 1,485.00 |
| 12/11/13 | NFK | PREP HRG (0.4) - EMAILS STIRLING RE STRATEGY (0.1) - ATTEND HRG ON MOTION WITHDRAW REFERENCE, LUNCH MTG W/ BEUS, STIRLING AND BUCHWALD TO DISC NEXT STEPS (3.2) - EMAILS SEIDEL RE TRIAL (0.1) | | | |
| | | | 3.80 hrs. | 825 /hr. | 3,135.00 |
| 12/12/13 | NFK | EMAILS STIRLING RE REASSIGNMENT TO JUDGE ALISON J. NATHAN | | | |
| | | | 0.30 hrs. | 825 /hr. | 247.50 |
| 12/13/13 | NFK | REVIEW STIRLING EMAIL AND HAVELES LETTER TO JUDGE GERBER RE REFERENCE WITHDRAWN | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 12/17/13 | NFK | CHECK DOCKET AND EMAILS STIRLING AND BUCHWALD RE PTC | | | |
| | | | 0.20 hrs. | 825 /hr. | 165.00 |
| 12/31/13 | NFK | EMAILS BUCHWALD RE STRATEGY | | | |
| | | | 0.10 hrs. | 825 /hr. | 82.50 |
| 01/08/14 | NFK | REVIEW ISRAEL SHAKED ARTICLE ON STABLE CASH FLOWS AND EMAIL BEUS | | | |
| | | | 0.80 hrs. | 850 /hr. | 680.00 |
| 01/09/14 | NFK | TELS BUCHWALD AND STIRLING RE ADAMS, PRATT (0.5) - RESEARCH PRATT (0.3) - EMAILS STIRLING AND BUCHWALD RE ADAMS DEPO (0.2) | | | |
| | | | 1.00 hrs. | 850 /hr. | 850.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C - Invoice for Renco Group   Billing Matter 2   Pg 64 of 168

Invoice Number:   472444                                                                          Page 63

| 01/10/14 | NFK | EMAILS W/ STIRLING RE ADAMS | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 01/14/14 | NFK | EMAILS STIRLING RE ADAMS (0.1) - CONF BUCHWALD RE SAME (0,1) | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 01/15/14 | NFK | EMAILS STIRLING AND BUCHWALD RE ADAMS, IN LIMINE MOTIONS, PRE-TRIAL ORDER | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 01/16/14 | NFK | EMAILS STIRLING AND BUCHWALD RE ADAMS DEPO RESULTS, PRICING, SCHEDULE | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 01/23/14 | NFK | EMAILS STIRLING AND BUCHWALD RE SCHEDULING (0.2) - CHECK DOCKET AND EMAIL BUCHWALD (0.2) | | | |
| | | | 0.40 hrs. | 850 /hr. | 340.00 |
| 01/24/14 | NFK | ATTN TO OPEN ISSUES AND EMAILS BUCHWALD | | | |
| | | | 0.30 hrs. | 850 /hr. | 255.00 |
| 01/27/14 | NFK | EMAILS AND TEL BUCHWALD RE STATUS | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 01/28/14 | NFK | REVIEW SWEET ORDER WITHDRAWING REFERENCE AND EMAILS BUCHWALD | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 01/29/14 | NFK | TELS BUCHWALD AND STIRLING RE SCHEDULING, STRATEGY | | | |
| | | | 0.80 hrs. | 850 /hr. | 680.00 |
| 01/30/14 | NFK | CONF EMR RE STATUS | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 02/06/14 | NFK | REVIEW FILE AND ATTN TO OPEN ISSUES (0.3) - EMAILS BUCHWALD AND STIRLING RE OPEN ISSUES (0.2) | | | |
| | | | 0.50 hrs. | 850 /hr. | 425.00 |
| 02/14/14 | NFK | EMAILS STIRLING AND BUCHWALD RE SCHEDULING | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 02/15/14 | NFK | REVIEW BUCHWALD EMAIL RE SCHEDULING | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 02/24/14 | NFK | EMAILS BUCHWALD AND MARTINEZ RE BOND RENEWAL | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 02/28/14 | NFK | EMAILS BUCHWALD AND STIRLING RE SCHEDULING | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/07/14 | NFK | EMAILS BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 03/11/14 | NFK | EMAILS BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 03/12/14 | NFK | REVIEW FILE AND EMAILS STIRLING AND BUCHWALD RE TRIAL, OPEN ISSUES | | | |
| | | | 0.50 hrs. | 850 /hr. | 425.00 |
| 03/13/14 | NFK | EMAILS STIRLING AND BUCHWALD RE TRIAL PREP, JOINT PRETRIAL REPORT (0.5) - REVIEW STIRLING FOLLOW-UP EMAIL AND BEGIN REVIEWING JOINT PRETRIAL REPORT (0.8) | | | |
| | | | 1.30 hrs. | 850 /hr. | 1,105.00 |
| 03/14/14 | NFK | REVIEW/ANALYZE JOINT PRETRIAL REPORT AND STMTS OF AGREED AND DISPUTED FACTS (1.8) - EMAIL STIRLING RE HIS DISPUTED FACTS (0.1) - REVIEW 7TH CIRCUIT MANPOWER DECISION RE DAUBERT AND EMAIL STIRLING (0.5) | | | |
| | | | 2.40 hrs. | 850 /hr. | 2,040.00 |
| 03/16/14 | NFK | EMAILS BUCHWALD RE JOINT PRETRIAL REPORT | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 03/20/14 | NFK | CONF BUCHWALD RE STRATEGY | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 03/21/14 | NFK | EMAILS BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 03/26/14 | NFK | REVIEW FILE AND ATTN TO OPEN ISSUES (0.8) - EMAILS STIRLING AND BUCHWALD RE SAME (0.2) | | | |
| | | | 1.00 hrs. | 850 /hr. | 850.00 |
| 03/28/14 | NFK | EMAILS STIRLING AND BUCHWALD RE SCHEDULING, PTO | | | |
| | | | 0.80 hrs. | 850 /hr. | 680.00 |
| 04/03/14 | NFK | EMAILS BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 04/09/14 | NFK | REVIEW/ANALYZE STATEMENT OF DISPUTED FACTS (1.0) - EMAILS STIRLING AND BUCHWALD RE SCHEDULING (0.2) | | | |
| | | | 1.20 hrs. | 850 /hr. | 1,020.00 |
| 04/11/14 | NFK | EMAILS BUCHWALD RE SCHEDULING | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 66 of 168

Invoice Number:   472444                                                        Page 65

| | | | | | |
|---|---|---|---|---|---|
| 04/16/14 | NFK | REVIEW ENGELMAYER CIVIL COVER SHEET AND EMAILS STIRLING (0.1) - REVIEW/ANALYZE 2ND CIR KRYS V. PIGOTT DECISION RE AIDING AND ABETTING FRAUD AND BREACH OF FIDUCIARY DUTY REQUIRE ACTUAL KNOWLEDGE (1.2) - EMAIL BUCHWALD RE SAME (0.1) - EMAILS STIRLING AND BUCHWALD RE TRIAL UPDATE (0.1) | | | |
| | | | 1.50 hrs. | 850 /hr. | 1,275.00 |
| 05/01/14 | NFK | EMAILS STIRLING AND BUCHWALD RE TRIAL STATUS | | | |
| | | | 0.50 hrs. | 850 /hr. | 425.00 |
| 05/02/14 | NFK | EMAILS BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 05/06/14 | NFK | CONF BUCHWALD RE STATUS (0.1) - REVIEW FILE (0.3) - TELS STIRLING AND BUCHWALD RE TRIAL STATUS (0.5) | | | |
| | | | 0.90 hrs. | 850 /hr. | 765.00 |
| 05/07/14 | NFK | EMAILS BUCHWALD AND STIRLING RE TRIAL PREP (0.3) - CONF EMR RE STATUS (0.1) | | | |
| | | | 0.40 hrs. | 850 /hr. | 340.00 |
| 05/08/14 | NFK | REVIEW/ANALYZE ADELPHIA SOLVENCY OPINION AND EMAILS BEUS ET AL RE HOLDINGS | | | |
| | | | 2.50 hrs. | 850 /hr. | 2,125.00 |
| 05/13/14 | NFK | REVIEW 5/12 NATHAN ORDER RE FINAL PRETRIAL CONFERENCE AND EMAILS BUCHWALD AND STIRLING | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 05/14/14 | NFK | TEL BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 05/15/14 | NFK | CONF SEIDEL RE TRIAL | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 05/16/14 | NFK | EMAILS STIRLING AND BUCHWALD RE COURT UPDATE (0.2) - REVIEW 5/16 JOINT LETTER TO JUDGE NATHAN RE TRIAL AND EMAILS BUCHWALD (0.3) | | | |
| | | | 0.50 hrs. | 850 /hr. | 425.00 |
| 05/23/14 | NFK | REVIEW NATHAN MEMO ENDORSEMENT AND EMAILS BUCHWALD, STIRLING, BEUS ET AL | | | |
| | | | 0.60 hrs. | 850 /hr. | 510.00 |
| 05/30/14 | NFK | REVIEW/ANALYZE JOINT LETTER TO JUDGE NATHAN AND EMAILS BUCHWALD | | | |
| | | | 0.70 hrs. | 850 /hr. | 595.00 |
| 06/02/14 | NFK | PREP HRG (2.0) - EMAILS BEUS, STIRLING AND BUCHWALD RE HRG (0.3) | | | |
| | | | 2.30 hrs. | 850 /hr. | 1,955.00 |

| 06/03/14 | NFK | PREP HRG (0.5) - STRATEGY MTG W/ BEUS, STIRLING AND BUCHWALD, THEN PTC, THEN POST-HRG TRIAL PREP MTG W/ BEUS, STIRLING AND BUCHWALD (5.2) | | | |
|---|---|---|---|---|---|
| | | | 5.70 hrs. | 850 /hr. | 4,845.00 |
| 06/05/14 | NFK | REVIEW SCHEDULING ORDER AND EMAIL BUCHWALD (0.2) - EMAIL STIRLING ET AL RE DOJ (0.2) - EMAILS AND CONF EMR RE SCHEDULING ORDER, HRG RESULTS, STRATEGY (0.4) | | | |
| | | | 0.70 hrs. | 850 /hr. | 595.00 |
| 06/17/14 | NFK | EMAILS JF RE MOTIONS TO PRECLUDE | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 06/18/14 | JFE | UPLOAD MOTION TO PRECLUDE EXPERT TESTIMONY OF JASON FRANK, MEMORANDUM OF LAW, AFFIDAVIT IN SUPPORT THEREOF AND EXHIBITS; ALSO MOTION TO PRECLUDE EXPERT TESTIMONY OF DOUGLAS C. ALLEN, MEMORANDUM OF LAW, AFFIDAVIT IN SUPPORT THEREOF AND EXHIBIT | | | |
| | | | 1.20 hrs. | 210 /hr. | 252.00 |
| 06/18/14 | NFK | REVIEW/ANALYZE HAVELES MOTIONS TO PRECLUDE (1.5) - EMAILS BUCHWALD AND EMR RE SAME (0.3) - EMAILS STIRLING RE DAMAGES CALCULATION, INDENTURE TRUSTEE INTEREST CLAIM (0.2) - REVIEW FILE AND CLAIMS REGISTER FOR DAMAGES CALCULATION AND FOLLOW-UP EMAILS W/ STIRLING AND BUCHWALD (1.0) | | | |
| | | | 3.00 hrs. | 850 /hr. | 2,550.00 |
| 06/19/14 | NFK | EMAILS STIRLING ET AL RE DAUBERT MOTIONS | | | |
| | | | 0.50 hrs. | 850 /hr. | 425.00 |
| 06/20/14 | NFK | EMAILS BUCHWALD, STIRLING AND EMR RE DAUBERT OPPOSITION | | | |
| | | | 0.40 hrs. | 850 /hr. | 340.00 |
| 06/24/14 | NFK | EMAIL STIRLING RE DEEPENING INSOLVENCY AS MEASURE OF DAMAGES | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 06/25/14 | NFK | EMAILS STIRLING, BUCHWALD AND EMR RE DAUBERT RESPONSES (0.2) - BEGIN REVIEW/REVISE FRANK DAUBERT RESPONSE (2.2) | | | |
| | | | 2.40 hrs. | 850 /hr. | 2,040.00 |
| 06/26/14 | NFK | FINISH REVIEW/REVISE FRANK DAUBERT RESPONSE (1.8) - REVIEW/REVISE ALLEN DAUBERT RESPONSE (2.0) - EMAILS STIRLING AND BUCHWALD RE RESPONSES (0.3) | | | |
| | | | 4.10 hrs. | 850 /hr. | 3,485.00 |
| 06/26/14 | NFK | CONF BUCHWALD RE DAUBERT RESPONSES | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |

Invoice Number:  472444

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/01/14 | NFK | REVIEW DRAFT DAUBERT RESPONSES | | | |
| | | | 1.00 hrs. | 850 /hr. | 850.00 |
| 07/03/14 | NFK | EMAILS JF AND REVIEW DAUBERT RESPONSES (0.6) - EMAILS BUCHWALD RE DCF (0.2) | | | |
| | | | 0.80 hrs. | 850 /hr. | 680.00 |
| 07/07/14 | NFK | EMAILS BUCHWALD RE DAUBERT RESPONSES (0.1) - EMAILS JF RE MOTION IN LIMINE (0.1) | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 07/08/14 | NFK | EMAILS JF RE DAUBERT REPLIES (0.1) - CONF BUCHWALD RE SAME (0.1) | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 07/10/14 | NFK | EMAILS BEUS ET AL RE SDNY DENIES PWC IN PARI DELICTO MOTION TO DISMISS IN MF GLOBAL CASE | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 07/16/14 | NFK | REVIEW/ANALYZE HAVELES DAUBERT REPLIES RE FRANK AND ALLEN (1.8) - REVIEW/ANALYZE HAVELES MOTION FOR PROTECTIVE ORDER AND STIRLING RESPONSE (1.5) - EMAILS BUCHWALD AND STIRLING RE SAME, HRG (0.2) | | | |
| | | | 3.50 hrs. | 850 /hr. | 2,975.00 |
| 07/17/14 | NFK | REVIEW STIRLING EMAIL RE HRG | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 07/22/14 | NFK | REVIEW ORDER CANCELING ORAL ARGUMENT AND EMAILS BUCHWALD, BEUS AND STIRLING | | | |
| | | | 0.40 hrs. | 850 /hr. | 340.00 |
| 07/31/14 | NFK | REVIEW/ANALYZE DEFENDANTS' RULE 45 REPLY MEMO | | | |
| | | | 0.80 hrs. | 850 /hr. | 680.00 |
| 08/04/14 | NFK | EMAILS BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 08/08/14 | NFK | EMAILS BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 08/21/14 | NFK | EMAILS BUCHWALD RE PRE-TRIAL REPORT | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 08/22/14 | NFK | REVIEW/ANALYZE MEMORANDUM & ORDER GRANTING MOTION TO PRECLUDE ALLEN AND DENYING MOTION TO PRECLUDE FRANK (1.6) - EMAILS BUCHWALD ET AL RE SAME (0.3) | | | |
| | | | 1.90 hrs. | 850 /hr. | 1,615.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/25/14 | NFK | EMAILS BUCHWALD RE STATUS (0.1) - BEGIN REV'G PROPOSED JOINT PRETRIAL REPORT AND MANY EMAILS STIRLING AND BUCHWALD (1.2) - REVIEW/ANALYZE ORDER ON MOTION IN LIMINE (0.4) - EMAILS BUCHWALD, STIRLING ET AL RE SAME, OUR MOTIONS IN LIMINE (0.4) | | | |
| | | | 2.10 hrs. | 850 /hr. | 1,785.00 |
| 08/26/14 | NFK | EMAILS STIRLING AND BUCHWALD RE OUR MOTIONS IN LIMINE (0.2) - EMAILS EMR RE NATHAN DECISION, STLMT (0.2) - EMAILS BEUS ET AL RE STLMT (0.8) | | | |
| | | | 1.20 hrs. | 850 /hr. | 1,020.00 |
| 08/27/14 | NFK | EMAILS BUCHWALD RE STLMT (0.1) - REVIEW LETTER TO NATHAN RE PRE-TRIAL REPORT (0.1) - REVIEW/ANALYZE WITNESS LIST AND JOINT PRETRIAL REPORT AND EMAILS W/ STIRLING AND BUCHWALD (3.5) - REVIEW BEUS EMAIL RE MEDIATION AND EMAILS BUCHWALD (0.1) | | | |
| | | | 3.80 hrs. | 850 /hr. | 3,230.00 |
| 08/29/14 | NFK | EMAILS BUCHWALD AND STIRLING RE STATUS | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 09/02/14 | NFK | EMAILS BUCHWALD RE MOTIONS IN LIMINE, STLMT | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 09/05/14 | NFK | EMAILS BUCHWALD AND STIRLING RE MOTIONS IN LIMINE | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 09/06/14 | NFK | EMAILS BUCHWALD RE MOTIONS IN LIMINE | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 09/07/14 | NFK | EMAILS BUCHWALD AND STIRLING RE MOTIONS IN LIMINE | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 09/08/14 | NFK | EMAIL STIRLING AND TEL BUCHWALD RE SETTLEMENT (0.2) - REVIEW/ANALYZE DEFENDANTS' MOTIONS IN LIMINE (2.0) - EMAILS STIRLING RE MOTIONS IN LIMINE, CAPITAL ADEQUACY TEST, IRIDIUM MARKET TEST, POST-1998 EVENTS (1.0) - REVIEW DOCKET AND EMAIL BUCHWALD (0.2) | | | |
| | | | 3.40 hrs. | 850 /hr. | 2,890.00 |
| 09/09/14 | NFK | CONF EMR RE STATUS | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 09/12/14 | NFK | EMAILS BUCHWALD RE SETTLEMENT (0.2) - EMAILS BEUS RE TRIAL MODELS, MOCK TRIAL (0.2) - ATTN TO OPEN ISSUES (0.5) - EMAILS STIRLING RE FILINGS (0.1) | | | |
| | | | 1.00 hrs. | 850 /hr. | 850.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 70 of 168

Invoice Number:   472444                                                                          Page 69

| 09/15/14 | NFK | EMAILS BUCHWALD RE MOTIONS IN LIMINE | | | |
|---|---|---|---|---|---|
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 09/16/14 | NFK | TELEPHONE CONFERENCE/DISC WITH BEUS AND BUCHWALD RE MOCK TRIAL, STLMT (0.9) - TEL BUCHWALD RE SAME (0.3) | | | |
| | | | 1.20 hrs. | 850 /hr. | 1,020.00 |
| 09/17/14 | NFK | EMAILS BUCHWALD RE MOCK TRIAL, STLMT (0.1) - REVIEW BEUS EMAIL RE MEDIATION (0.1) - EMAILS STIRLING AND BUCHWALD RE MOTIONS IN LIMINE (0.2) | | | |
| | | | 0.40 hrs. | 850 /hr. | 340.00 |
| 09/18/14 | NFK | REVIEW/ANALYZE SEVEN BEUS GILBERT MOTIONS IN LIMINE (1.0) - REVIEW STIRLING EMAIL AND LETTER TO JUDGE NATHAN RE MOTION IN LIMINE REPLY (0.1) - REVIEW/ANALYZE HAVELES RESPONSES TO OUR MOTIONS IN LIMINE (1.4) - CONF SEIDEL RE TRIAL (0.2) | | | |
| | | | 2.70 hrs. | 850 /hr. | 2,295.00 |
| 09/19/14 | NFK | EMAILS BUCHWALD AND STIRLING RE MOTIONS IN LIMINE (0.2) - EMAILS BUCHWALD AND BEUS RE MOCK TRIAL (0.2) | | | |
| | | | 0.40 hrs. | 850 /hr. | 340.00 |
| 09/20/14 | NFK | EMAILS BUCHWALD RE MOTIONS IN LIMINE | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 09/22/14 | NFK | EMAILS BUCHWALD RE STLMT | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 09/23/14 | NFK | REVIEW CRAIN'S STORY ON RENNERT IN LIMINE MOTION AND EMAILS BUCHWALD ET AL (0.4) - EMAILS BUCHWALD RE MOCK TRIAL (0.2) | | | |
| | | | 0.60 hrs. | 850 /hr. | 510.00 |
| 09/24/14 | NFK | REVIEW DRAFT LETTER TO JUDGE NATHAN AND EMAILS BEUS ET AL | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 09/25/14 | NFK | EMAILS STIRLING ET AL RE STLMT (0.1) - REVIEW BEUS EMAIL AND EMAIL TO BUCHWALD RE MOCK TRIAL (0.2) | | | |
| | | | 0.30 hrs. | 850 /hr. | 255.00 |
| 09/26/14 | NFK | REVIEW MEMO ENDORSEMENT AND EMAIL BUCHWALD | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 09/27/14 | NFK | EMAILS BUCHWALD RE MOCK TRIAL, MEMO ENDORSEMENT (0.2) | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 71 of 168

Invoice Number:   472444                                                              Page 70

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/29/14 | NFK | CONF EMR RE STATUS (0.1) - EMAILS BUCHWALD RE STATUS (0.3) | | | |
| | | | 0.40 hrs. | 850 /hr. | 340.00 |
| 09/30/14 | NFK | EMAILS BUCHWALD, STIRLING RE MEMO ENDORSEMENT (0.3) - REVIEW HAVELES LETTER TO NATHAN RE MEDIATION (0.1) - EMAILS BUCHWALD, STIRLING RE MOCK TRIAL (0.2) | | | |
| | | | 0.60 hrs. | 850 /hr. | 510.00 |
| 10/01/14 | NFK | EMAILS BEUS ET AL RE MOCK TRIAL, PREP (0.2) - REVIEW JUDGE NATHAN INTERVIEW (0.2) - ATTN TO OPEN ISSUES (0.4) - CONF BUCHWALD RE MOCK TRIAL (0.2) | | | |
| | | | 1.00 hrs. | 850 /hr. | 850.00 |
| 10/02/14 | NFK | REVIEW/ANALYZE BG RESPONSES TO HAVELES MOTIONS IN LIMINE (2.0) - EMAILS BUCHWALD RE MOCK TRIAL (0.2) | | | |
| | | | 2.20 hrs. | 850 /hr. | 1,870.00 |
| 10/02/14 | CP | EMAILS W/ BEUS GILBERT RE: ISSUING TRIAL SUBPOENAS TO RENNERT & ROGER FAY (0.2) - ATTN TO GETTING SDNY CLERK'S SIGNATURE ON SUBPOENAS (2.2) | | | |
| | | | 2.40 hrs. | 575 /hr. | 1,380.00 |
| 10/03/14 | NFK | REVIEW/ANALYZE BG REPLIES TO HAVELES MOTIONS IN LIMINE (1.0) - REVIEW/ANALYZE HAVELES REPLIES TO BG MOTIONS IN LIMINE (1.4) - TELEPHONE CONFERENCE/DISC WITH BEUS AND STIRLING (0.4) | | | |
| | | | 2.80 hrs. | 850 /hr. | 2,380.00 |
| 10/05/14 | NFK | EMAILS BUCHWALD RE MOCK TRIAL | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 10/06/14 | NFK | 2 TELS BUCHWALD RE EPA, MOCK TRIAL (0.5) - REVIEW BEUS EMAIL RE FRANK PREP (0.1) - EMAILS BUCHWALD RE SAME, MOCK TRIAL (0.2) | | | |
| | | | 0.80 hrs. | 850 /hr. | 680.00 |
| 10/07/14 | NFK | EMAILS BUCHWALD ET AL RE MOCK TRIAL PREP | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 10/08/14 | NFK | EMAILS BUCHWALD AND ATTN TO MOCK TRIAL PREP | | | |
| | | | 0.60 hrs. | 850 /hr. | 510.00 |
| 10/09/14 | NFK | REVIEW BEUS EMAIL RE JASON FRANK PREP | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 10/11/14 | NFK | EMAILS BUCHWALD RE JASON FRANK PREP | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/12/14 | NFK | EMAILS BUCHWALD RE JASON FRANK PREP, MOCK TRIAL | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 10/14/14 | NFK | EMAILS BUCHWALD RE MOCK TRIAL (0.1) - REVIEW/REVISE QUESTIONS TO BE PRESENTED TO THE MOCK JURORS AND EMAILS LOEB ET AL (1.3) | | | |
| | | | 1.40 hrs. | 850 /hr. | 1,190.00 |
| 10/16/14 | NFK | REVIEW/ANALYZE JASON FRANK DEPO TRANSCRIPT | | | |
| | | | 2.00 hrs. | 850 /hr. | 1,700.00 |
| 10/17/14 | NFK | REVIEW/ANALYZE FRANK TRANSCRIPT | | | |
| | | | 1.00 hrs. | 850 /hr. | 850.00 |
| 10/28/14 | NFK | EMAILS BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 10/29/14 | NFK | EMAILS BUCHWALD AND STIRLING RE FRANK PREP (0.1) - REVIEW/ANALYZE SEMCRUDE UNREASONABLY SMALL CAPITAL CASE (0.5) | | | |
| | | | 0.60 hrs. | 850 /hr. | 510.00 |
| 10/30/14 | NFK | CONF BUCHWALD RE STRATEGY | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 11/03/14 | NFK | TRAVEL TO PHOENIX W/ BUCHWALD FOR MOCK TRIAL (8.0) - DINNER MTG W/ BUCHWALD (1.5) | | | |
| | | | 9.50 hrs. | 850 /hr. | 8,075.00 |
| 11/03/14 | NFK | PREP MOCK TRIAL AND EMAILS BUCHWALD | | | |
| | | | 1.20 hrs. | 850 /hr. | 1,020.00 |
| 11/04/14 | NFK | DISC W/ BUCHWALD, BEUS ET AL (1.0) - ATTEND DISC MOCK TRIAL (8.5) - POST-TRIAL DISC W/ BEUS ET AL (3.5) - CONTINUE DISC MOCK TRIAL W/ BUCHWALD (0.5) | | | |
| | | | 13.50 hrs. | 850 /hr. | 11,475.00 |
| 11/05/14 | NFK | MTG W/ BUCHWALD THEN ATTEND MOCK TRIAL AND DEBRIEFING SESSIONS (10.5) - MTG W/ BUCHWALD TO DISC RESULTS AND STRATEGY (0.5) | | | |
| | | | 11.00 hrs. | 850 /hr. | 9,350.00 |
| 11/06/14 | NFK | RETURN FROM PHOENIX W/ BUCHWALD AND DISC MOCK TRIAL RESULTS AND STRATEGY | | | |
| | | | 6.80 hrs. | 850 /hr. | 5,780.00 |
| 11/07/14 | NFK | TEL BUCHWALD RE CNBC (0.1) - DRAFT MEMO TO BEUS RE FRANK, EMAILS BUCHWALD AND MAKE REVISIONS (2.4) - FOLLOW-UP EMAILS W/ BEUS (0.2) - INVESTIGATE NEW LAWYERS AND EMAILS STIRLING (0.5) | | | |
| | | | 3.20 hrs. | 850 /hr. | 2,720.00 |

01-14312-mkv    Doc 771-3    Filed 10/24/16    Entered 10/24/16 11:55:23    Exhibit C -
Invoice for Renco Group    Billing Matter 2    Pg 73 of 168

Page 72

Invoice Number:   472444

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/08/14 | NFK | EMAILS BUCHWALD RE NEW LAWYERS, FRANK | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 11/10/14 | NFK | EMAILS BUCHWALD RE STRATEGY | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 11/11/14 | NFK | ATTN TO FRANK TESTIMONY PROBLEMS (0.7) - EMAILS BUCHWALD, STIRLING AND FRANK RE SAME (0.5) | | | |
| | | | 1.20 hrs. | 850 /hr. | 1,020.00 |
| 11/12/14 | NFK | EMAILS STIRLING AND BUCHWALD RE FRANK (0.5) - ATTN TO OPEN ISSUES (0.5) - EMAILS STIRLING ET AL RE LATE REQUEST 546(E) SETTLEMENT PAYMENTS, JURY TRIAL (0.4) | | | |
| | | | 1.40 hrs. | 850 /hr. | 1,190.00 |
| 11/13/14 | CP | MEETING W/ NFK RE: RESEARCH ON 546(E) TO ADDRESS LETTER FROM NEW DEFENSE COUNSEL TO DISTRICT JUDGE (0.3) - RESEARCH SAME (3.0) | | | |
| | | | 3.30 hrs. | 575 /hr. | 1,897.50 |
| 11/13/14 | NFK | REVIEW/ANALYZE BENNETT LETTER RE JURY TRIAL, 546E SETTLEMENT PAYMENT, SOL AND EMAILS W/ STIRLING ET AL RE COMMENTS, STRATEGY FOR RESPONSE (1.3) - EMAILS AND CONF CP RE 546E RESEARCH (0.3) - FOLLOW-UP EMAILS STIRLING ET AL (0.8) - TEL BUCHWALD RE SAME (0.3) - EMAILS STIRLING RE INDEMNIFICATION CLAIMS, JURY TRIAL (0.3) - MTG W/ BUCHWALD TO DISC LATEST DEVELOPMENTS (0.7) | | | |
| | | | 3.70 hrs. | 850 /hr. | 3,145.00 |
| 11/14/14 | NFK | 546E RESEARCH (0.8) - EMAILS CP RE SAME (0.2) - TEL BUCHWALD RE RESPONSE (0.2) - REVIEW/REVISE RESPONSE TO BENNETT LETTER AND EMAIL COMMENTS TO STIRLING (0.5) - FURTHER REVISIONS TO RESPONSE TO BENNETT LETTER AND EMAILS W/ BUCHWALD AND STIRLING (1.0) | | | |
| | | | 2.70 hrs. | 850 /hr. | 2,295.00 |
| 11/14/14 | CP | READ DRAFT LETTERS TO JUDGE REBUTTING DEFENDANTS' LETTER FROM YESTERDAY, ASKING FOR ADDITIONAL BRIEFING ON SUMMARY JUDGMENT (0.5) - FURTHER RESEARCH RE: 546(E) SAFE HARBOR DEFENSE (1.9) | | | |
| | | | 2.40 hrs. | 575 /hr. | 1,380.00 |
| 11/15/14 | NFK | REVIEW AS FILED RESPONSE TO BENNETT (0.2) - EMAILS STIRLING AND BUCHWALD RE SAME, FRANK (0.4) | | | |
| | | | 0.60 hrs. | 850 /hr. | 510.00 |
| 11/17/14 | NFK | REVIEW BENNETT REPLY AND EMAILS BUCHWALD AND STIRLING | | | |
| | | | 0.60 hrs. | 850 /hr. | 510.00 |

Invoice Number:   472444

| 11/18/14 | NFK | REVIEW STIRLING SURREPLY TO BENNETT AND EMAILS BUCHWALD AND STIRLING (0.4) - REVIEW BEUS EMAIL RE SYMPATHETIC NOTEHOLDERS (0.1) - CONF SEIDEL RE STLMT (0.2) - EMAILS BEUS AND BUCHWALD RE SAME (0.3) | | | |
|---|---|---|---|---|---|
| | | | 1.00 hrs. | 850 /hr. | 850.00 |
| 11/20/14 | NFK | REVIEW BEUS EMAIL RE STLMT (0.1) - CONF BUCHWALD RE BENNETT MOTION, TRIAL PREP (0.2) | | | |
| | | | 0.30 hrs. | 850 /hr. | 255.00 |
| 11/20/14 | NFK | EMAILS BUCHWALD AND STIRLING RE TRIAL PREP (0.4) - TRIAL PREP (0.6) | | | |
| | | | 1.00 hrs. | 850 /hr. | 850.00 |
| 11/21/14 | NFK | EMAILS BUCHWALD, FISHEL, OTHER NOTEHOLDERS, STATE STREET AND BEUS RE NOTEHOLDERS ATTENDING TRIAL (1.6) - CONF EMR RE STATUS (0.1) - EMAILS BUCHWALD RE BENNETT REQUEST (0.1) | | | |
| | | | 1.80 hrs. | 850 /hr. | 1,530.00 |
| 11/26/14 | NFK | REVIEW NATHAN ORDER RE BENNETT PRE-TRIAL REQUESTS AND EMAILS BUCHWALD, STIRLING ET AL | | | |
| | | | 0.60 hrs. | 850 /hr. | 510.00 |
| 12/02/14 | NFK | EMAILS FISHEL, BEUS, BUCHWALD RE TRIAL (0.3) - CONF BUCHWALD RE STATUS (0.1) | | | |
| | | | 0.40 hrs. | 850 /hr. | 340.00 |
| 12/03/14 | NFK | EMAILS STIRLING RE FRANK REBUTTAL REPORT (0.1) - EMAILS BUCHWALD RE BRIEF (0.1) | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 12/04/14 | NFK | REVIEW/ANALYZE FRANK REBUTTAL REPORT AND PREP FOR FRANK MTG (1.0) - EMAILS STIRLING ET AL RE TRANSCRIPT OF MOCK JURY DELIBERATION, BRIEF (0.1) | | | |
| | | | 1.10 hrs. | 850 /hr. | 935.00 |
| 12/05/14 | NFK | REVIEW/ANALYZE BRIEF AND EMAIL COMMENTS TO STIRLING (1.3) - REVIEW MOCK JURY TRANSCRIPT AND EMAIL HIGHLIGHTS TO BUCHWALD (0.5) - CONF BUCHWALD RE BRIEF, STRATEGY (0.7) | | | |
| | | | 2.50 hrs. | 850 /hr. | 2,125.00 |
| 12/06/14 | NFK | DISC STRATEGY W/ BUCHWALD | | | |
| | | | 1.00 hrs. | 850 /hr. | 850.00 |
| 12/07/14 | NFK | TRAVEL TO CHICAGO W/ BUCHWALD AND REVIEW FRANK DEPO TRANSCRIPT EN ROUTE (6.0) - EMAILS STIRLING RE LOGISTICS (0.1) - DINNER MTG W/ BUCHWALD IN CHICAGO TO DISC STRATEGY (1.0) | | | |
| | | | 7.10 hrs. | 850 /hr. | 6,035.00 |

Invoice Number:   472444

| 12/08/14 | NFK | MTG W/ STIRLING AND BUCHWALD TO DISC STRATEGY (1.0) - TRIAL PREP OF FRANK W/ STIRLING AND BUCHWALD (6.8) - RETURN TO NY W/ BUCHWALD (4.3) | | | |
| | | 12.10 hrs. | 850 /hr. | 10,285.00 |
| 12/09/14 | NFK | EMAILS STIRLING AND BUCHWALD RE MOTION TO STRIKE THE RENCO METALS LIMITATIONS ARGUMENT, SANCTIONS (0.4) - REVIEW/ANALYZE MOTION TO STRIKE AND LETTER TO NATHAN (0.4) - EMAIL STIRLING RE WAR ROOM (0.2) - CONF SEIDEL (JOINED IN PART BY BUCHWALD) RE MOTIONS, SANCTIONS, STLMT (0.6) | | | |
| | | 1.60 hrs. | 850 /hr. | 1,360.00 |
| 12/11/14 | NFK | REVIEW/ANALYZE DEFENDANTS BRIEF ON JURY TRIAL, SOL AND 546E (1.3) - EMAILS BUCHWALD, STIRLING ET AL RE SAME (0.3) - REVIEW RESPONSE TO MOTION TO SHORTEN TIME (0.1) | | | |
| | | 1.70 hrs. | 850 /hr. | 1,445.00 |
| 12/12/14 | NFK | EMAILS BUCHWALD RE SANCTIONS MOTION | | | |
| | | 0.20 hrs. | 850 /hr. | 170.00 |
| 12/13/14 | NFK | EMAILS BUCHWALD AND STIRLING RE 12/19 HRG, PREP | | | |
| | | 0.30 hrs. | 850 /hr. | 255.00 |
| 12/15/14 | NFK | REVIEW PROPOSED VOIR DIRE QUESTIONS (0.2) - TEL BUCHWALD RE SAME (0.1) | | | |
| | | 0.30 hrs. | 850 /hr. | 255.00 |
| 12/16/14 | NFK | REVIEW/ANALYZE BOTH SETS OF JURY INSTRUCTIONS AND TRIAL MEMOS (3.0) - REVIEW STIRLING EMAIL RE CALL FROM REUTERS (0.1) - REVIEW FRANK INSOLVENCY OPINION AND EMAILS STIRLING ET AL RE CAPITAL ADEQUACY (1.0) | | | |
| | | 4.10 hrs. | 850 /hr. | 3,485.00 |
| 12/17/14 | NFK | EMAILS BUCHWALD RE STATUS (0.1) - PREP HRG (0.5) | | | |
| | | 0.60 hrs. | 850 /hr. | 510.00 |
| 12/18/14 | NFK | EMAILS BUCHWALD, BEUS ET AL RE HRG, STRATEGY (0.8) - DRAFT AGENDA FOR 12/19 PRE-COURT MTG AND EMAILS BUCHWALD, BEUS ET AL (0.6) - EMAILS STIRLING AND BUCHWALD RE CONTINGENT ENVIRONMENTAL LIABS (0.2) - REVIEW FRANK REPORT (0.5) - PREP HRG (1.0) - MTG W/ BUCHWALD TO DISCUSS STRATEGY (1.0) | | | |
| | | 4.10 hrs. | 850 /hr. | 3,485.00 |
| 12/19/14 | NFK | DOWNTOWN FOR MTG W/ BEUS ET AL, THEN TO COURT FOR PTC AND IN LIMINE MOTIONS, THEN MTG W/ BEUS ET AL TO DISCUSS RESULTS AND STRATEGY | | | |
| | | 7.70 hrs. | 850 /hr. | 6,545.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 76 of 168

Invoice Number:   472444                                                                              Page 75

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/14 | NFK | EMAIL SEIDEL RE HRG | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 12/21/14 | NFK | EMAILS BUCHWALD RE STLMT, EPA | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 12/22/14 | NFK | REVIEW CLAIMS REGISTER AND EMAILS BUCHWALD RE GOV'T CLAIMS (0.5) - REVIEW DOCKET AND MINUTE ENTRY FOR 12/19 HRG (0.1) - ATTN TO OPEN ISSUES (0.5) - EMAILS BUCHWALD RE JASON PREP (0.3) - EMAILS SEIDEL AND BUCHWALD RE NEW LAWYERS (0.1) - EMAILS BUCHWALD RE STLMT (0.1) | | | |
| | | | 1.60 hrs. | 850 /hr. | 1,360.00 |
| 12/23/14 | NFK | EMAILS STIRLING, BUCHWALD ET AL RE MEDIATION (1.5) - MSG FROM STIRLING AND FOLLOW-UP RE MEDIATORS (0.5) - ATTN TO STRATEGY (0.5) - TELEPHONE CONFERENCE/DISC WITH BEUS, STIRLING AND BUCHWALD RE MEDIATION (0.6) - FOLLOW-UP EMAILS (0.2) - TEL BUCHWALD RE STLMT (0.2) - MSG FROM BEUS RE MEDIATION (0.1) - EMAIL AND TEL BUCHWALD RE SAME (0.5) - FOLLOW-UP EMAILS W/ STIRLING AND BUCHWALD AND REVIEW HAVELES LETTER TO JUDGE NATHAN RE MEDIATION (0.4) | | | |
| | | | 4.50 hrs. | 850 /hr. | 3,825.00 |
| 12/24/14 | NFK | EMAILS BUCHWALD AND STIRLING RE JASON FRANK PREP (1.2) - REVIEW ORDERS ON MOTION IN LIMINE (0.3) - EMAILS BUCHWALD RE SAME (0.1) - REVIEW STIRLING EMAIL AND HAVELES LETTER RE MEDIATION BEFORE MAGISTRATE JUDGE PECK (0.1) | | | |
| | | | 1.70 hrs. | 850 /hr. | 1,445.00 |
| 12/25/14 | NFK | EMAILS BUCHWALD RE STLMT | | | |
| | | | 0.20 hrs. | 850 /hr. | 170.00 |
| 12/29/14 | NFK | REVIEW HAVELES EMAIL RE PRETRIAL REPORT, JURY INSTRUCTIONS (0.1) - EMAILS BUCHWALD RE SAME (0.1) - EMAILS STIRLING ET AL RE ORDER ASSIGNING MAGISTRATE JUDGE PECK (0.1) | | | |
| | | | 0.30 hrs. | 850 /hr. | 255.00 |
| 12/30/14 | NFK | EMAILS BUCHWALD RE MOTION IN LIMINE (0.1) - REVIEW SEIDEL LETTER RE CLAIMS OBJECTIONS AND EMAILS STIRLING ET AL (1.0) | | | |
| | | | 1.10 hrs. | 850 /hr. | 935.00 |
| 12/31/14 | NFK | REVIEW BEUS ET AL EMAILS RE FRANK INVOICE | | | |
| | | | 0.10 hrs. | 850 /hr. | 85.00 |
| 01/01/15 | NFK | EMAILS BUCHWALD RE FRANK | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 01/02/15 | NFK | EMAILS BUCHWALD RE MEDIATION, FRANK (0.1) - EMAILS STIRLING ET AL RE CLAIMS OBJECTIONS PLOY (0.3) | | | |
| | | | 0.40 hrs. | 875 /hr. | 350.00 |
| 01/04/15 | NFK | EMAILS BUCHWALD RE JASON FRANK PREP, MEDIATION | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |
| 01/05/15 | NFK | REVIEW/ANALYZE HAVELES MOTION IN LIMINE RE ACTUAL FRAUD AND REVIEW AMENDED COMPLAINT FRAUD COUNTS (1.2) - EMAILS BUCHWALD AND STIRLING RE SAME, OPEN ISSUES, MEDIATION (0.9) - REVIEW/ANALYZE RESPONSE TO HAVELES MOTION IN LIMINE RE ACTUAL FRAUD (0.7) - EMAILS BUCHWALD RE SAME, FRANK PREP (0.6) | | | |
| | | | 3.40 hrs. | 875 /hr. | 2,975.00 |
| 01/06/15 | NFK | EMAILS BUCHWALD ET AL RE JASON FRANK AND OTHER TRIAL PREP (0.5) - EMAILS BUCHWALD AND STIRLING RE MEDIATION (0.8) - EMAILS BUCHWALD RE FRANK DEPO, PREP (0.5) | | | |
| | | | 1.80 hrs. | 875 /hr. | 1,575.00 |
| 01/07/15 | NFK | EMAILS STIRLING, BUCHWALD AND SEIDEL RE MEDIATION (0.8) - EMAILS BUCHWALD RE TRIAL PREP (0.3) - REVIEW MEDIATION ORDER AND EMAILS BEUS ET AL RE SETTLEMENT OFFER (0.2) | | | |
| | | | 1.30 hrs. | 875 /hr. | 1,137.50 |
| 01/08/15 | NFK | WATCH JASON FRANK DEPOSITION VIDEO W/ BUCHWALD AND DISC RESULTS, STRATEGY, OTHER OPEN ISSUES (7.8) - EMAILS STIRLING ET AL RE OPEN ISSUES (0.2) - EMAILS STIRLING ET AL RE STLMT (0.1) - MTG W/ BUCHWALD TO DISCUSS STLMT, TRIAL, OPEN ISSUES (3.0) | | | |
| | | | 11.10 hrs. | 875 /hr. | 9,712.50 |
| 01/09/15 | NFK | EMAILS STIRLING, BUCHWALD ET AL RE STLMT (0.2) - TEL BUCHWALD RE STLMT (0.1) - REVIEW/ANALYZE NOTES FROM MOCK TRIAL AND OTHER DOCS AND PREP STLMT TALKING POINTS (2.0) - EMAIL STLMT TALKING POINTS TO BEUS ET AL (0.1) - PREP CONF CALL (0.3) - TELEPHONE CONFERENCE/DISC WITH BEUS, STIRLING, BUCHWALD TO DISC STLMT (0.5) - TEL BUCHWALD RE STLMT (0.2) - CONF EMR AND EMAIL BEUS ET AL RE MEDIATION (0.6) - EMAILS BUCHWALD RE TRIAL PREP (0.2) - RESEARCH ON UNREASONABLY SMALL CAPITAL TO PREP FOR FRANK MTG (0.7) - EMAIL TO CCB RE SAME (0.3) - REVIEW DRAFT STLMT DEMAND AND EMAILS STIRLING ET AL (0.5) | | | |
| | | | 5.70 hrs. | 875 /hr. | 4,987.50 |
| 01/10/15 | NFK | EMAILS BUCHWALD RE STLMT | | | |
| | | | 0.30 hrs. | 875 /hr. | 262.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/11/15 | NFK | ATTN TO STLMT ISSUES AND EMAILS BUCHWALD ET AL | | | |
| | | | 0.80 hrs. | 875 /hr. | 700.00 |
| 01/12/15 | NFK | REVIEW STLMT DEMAND AND EMAILS BUCHWALD ET AL RE STLMT (1.0) - PREP FOR PHOENIX MTGS (1.0) - TEL BUCHWALD RE STLMT, TRIAL PREP (0.6) - REVIEW HAVELES REPLY TO STLMT OFFER AND EMAILS BUCHWALD (0.2) | | | |
| | | | 2.80 hrs. | 875 /hr. | 2,450.00 |
| 01/12/15 | CCB | RESEARCHED FACTORS FOR UNREASONABLY SMALL CAPITAL IN CAPITAL ADEQUACY TEST ON WESTLAW AND ON INTERNET. | | | |
| | | | 3.50 hrs. | 335 /hr. | 1,172.50 |
| 01/13/15 | NFK | TRAVEL TO PHX W/ BUCHWALD FOR TRIAL PREP; REVIEW DOCS AND DISC ISSUES W/ BUCHWALD EN ROUTE (8.5) - DINNER W/ BUCHWALD TO DISC OPEN ISSUES (1.0) | | | |
| | | | 9.50 hrs. | 875 /hr. | 8,312.50 |
| 01/13/15 | NFK | EMAILS BUCHWALD ET AL RE STLMT (0.3) - PREP FOR PHX MTGS (1.0) - EMAILS BUCHWALD RE TRIAL PREP, MEDIATION (0.3) - REVIEW/ANALYZE JOINT PTO, IN LIMINE MOTIONS AND OTHER PLDGS FILED 1/12 (2.0) - TEL SEIDEL RE STLMT, CLAIMS OBJ (0.5) - REVIEW CCB EMAIL AND MEMO RE CAPITAL ADEQUACY TEST (0.3) | | | |
| | | | 4.40 hrs. | 875 /hr. | 3,850.00 |
| 01/14/15 | NFK | ALL DAY MTG AT BG OFFICES TO PREP JASON FRANK, REVIEW/REVISE MEDIATION STMT, DISC STRATEGY AND TRIAL PREP W/ BEUS, STIRLING AND BUCHWALD (12.0) - DINNER MTG W/ BUCHWALD TO DISC OPEN ISSUES (1.0) | | | |
| | | | 13.00 hrs. | 875 /hr. | 11,375.00 |
| 01/15/15 | NFK | RETURN FROM PHX TO NYC W/ BUCHWALD AND DISC OPEN ISSUES INCL MEDIATION, TRIAL PREP | | | |
| | | | 8.00 hrs. | 875 /hr. | 7,000.00 |
| 01/15/15 | NFK | REVIEW PECK ORDER RE MEDIATION, RENNERT (0.1) - EMAILS STIRLING ET AL RE GRABOWSKI VALUATION (0.1) | | | |
| | | | 0.20 hrs. | 875 /hr. | 175.00 |
| 01/16/15 | NFK | TO 500 PEARL ST. FOR MEDIATION BEFORE JUDGE PECK, THEN STRATEGY SESSION WITH BEUS, STIRLING AND BUCHWALD (6.0) - FOLLOW-UP EMAILS WITH BEUS, STIRLING AND BUCHWALD (1.0) - TEL SEIDEL RE OPEN ISSUES (0.3) - ATTN TO OPEN ISSUES AND STRATEGY (0.5) | | | |
| | | | 7.80 hrs. | 875 /hr. | 6,825.00 |

| 01/17/15 | NFK | EMAILS STIRLING RE MOTIONS IN LIMINE (0.1) - REVIEW/ANALYZE CHAMPION DECISION REJECTING JASON FRANK VALUATION AND EMAILS STIRLING ET AL (1.7) - DRAFT EBITDA AND INSOLVENCY DISCUSSION FOR OPENING STMT AND EMAILS BEUS ET AL (3.2) - EMAILS BUCHWALD RE OPEN ISSUES (1.0) | | | |
| | | 6.00 hrs. | 875 /hr. | 5,250.00 |
| 01/18/15 | NFK | EMAILS BUCHWALD RETRIAL PREP | | | |
| | | 0.30 hrs. | 875 /hr. | 262.50 |
| 01/19/15 | NFK | ATTN TO TRIAL PREP AND OTHER OPEN ISSUES AND EMAILS BUCHWALD, BEUS AND STIRLING | | | |
| | | 1.20 hrs. | 875 /hr. | 1,050.00 |
| 01/20/15 | NFK | ATTEND FINAL PRETRIAL CONFERENCE, THEN STRATEGY SESSION WITH BEUS, STIRLING AND BUCHWALD (7.0) - CONF EMR RE STATUS (0.2) - ATTN TO OPEN ISSUES (0.3) - EMAILS ELVIS RE POWERPOINT SLIDES (0.1) | | | |
| | | 7.60 hrs. | 875 /hr. | 6,650.00 |
| 01/21/15 | NFK | EMAILS BUCHWALD RE TESTIMONY (0.1) - EMAILS STIRLING RE MODELS (0.1) - TEL BEUS RE OPENING (0.6) - EMAILS BUCHWALD SAME (0.1) - ATTN TO OPEN ISSUES (0.6) | | | |
| | | 1.50 hrs. | 875 /hr. | 1,312.50 |
| 01/22/15 | NFK | REVIEW NATHAN 1/16 DECISION ON IN LIMINE MOTIONS (0.7) - TEL BUCHWALD RE TRIAL (0.2) - TELEPHONE CONFERENCE/DISC WITH BEUS AND STIRLING RE WITNESSES (0.2) - FOLLOW-UP EMAILS W/ STIRLING ET AL (0.4) - REVIEW/ANALYZE SALE ORDER, ASSET PURCHASE AGREEMENT, ORDER AWARDING INTERIM COMPENSATION AND DRAFT MEMO TO BEUS ET AL (1.8) - EMAILS BUCHWALD ET AL RE CRAINS (0.2) - EMAILS BEUS ET AL RE BUCHWALD TESTIMONY (0.2) | | | |
| | | 3.70 hrs. | 875 /hr. | 3,237.50 |
| 01/23/15 | CP | READ RENCO MOTION FOR LEAVE TO OBJECT TO CREDITORS CLAIMS | | | |
| | | 0.30 hrs. | 600 /hr. | 180.00 |
| 01/23/15 | NFK | ATTN TO OPEN ISSUES (0.5) - EMAILS BEUS, BUCHWALD ET AL RE TRIAL PREP (0.2) - REVIEW DOE RUN STLMT DOCS AND EMAILS BUCHWALD (0.3) - REVIEW RENCO MOTION TO OBJECT TO CLAIMS TO DEPRIVE US OF STANDING AND EMAILS BUCHWALD ET AL (1.2) - BEGIN SKETCHING OUT RESPONSE (0.3) | | | |
| | | 2.50 hrs. | 875 /hr. | 2,187.50 |
| 01/24/15 | NFK | REVIEW STIRLING EMAIL RE ORDER OF WITNESSES | | | |
| | | 0.10 hrs. | 875 /hr. | 87.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 80 of 168

Invoice Number:  472444                                                    Page 79

| 01/26/15 | NFK | REVIEW/ANALYZE IN LIMINE BRIEFS (1.5) - REVIEW STEWART AND HAVELES EMAILS RE FILING DOCS (0.1) - TEL SEIDEL AND FISHER RE CLAIMS OBJ (0.1) - FOLLOW-UP EMAILS W/ SEIDEL, FISHER, BUCHWALD ET AL (0.3) - REVIEW AMENDED NOM (0.1) - EMAILS CCB RE CLAIMS OBJ STANDING RESEARCH (0.4) | | | |
| | | | 2.50 hrs. | 875 /hr. | 2,187.50 |
| 01/26/15 | CCB | INITIAL REVIEW OF RESEARCH ASSIGNMENT REGARDING WHETHER CREDITOR COULD FILE OBJECTION TO PROOF OF CLAIM. | | | |
| | | | 0.30 hrs. | 335 /hr. | 100.50 |
| 01/27/15 | NFK | EMAILS STIRLING AND REVIEW/ANALYZE PRE-TRIAL MOTIONS AND BRIEFS | | | |
| | | | 1.80 hrs. | 875 /hr. | 1,575.00 |
| 01/28/15 | NFK | EMAILS BUCHWALD AND ELSTEIN RE CRAIN'S NY INQUIRY (0.4) - TEL PAT RE LOGISTICS (0.1) - CONTINUE REV'G PRE-TRIAL FILINGS (1.0) - REVIEW ORDERS ON MOTIONS IN LIMINE (0.2) - MEMO TO ROCHELLE ET AL RE UPCOMING TRIAL (2.3) - EMAILS BUCHWALD RE SAME (0.3) - BEGIN DRAFTING RESPONSE TO RENCO CLAIMS MOTION (2.5) | | | |
| | | | 6.80 hrs. | 875 /hr. | 5,950.00 |
| 01/29/15 | NFK | EMAILS STIRLING RE POLLUTION, EPA LETTERS (0.3) - EMAILS BUCHWALD ET AL RE PRESS (0.4) - CONTINUE WORKING ON RESPONSE TO CLAIMS MOTION (4.0) - MEMO TO CCB RE ADDITIONAL RESEARCH FOR CLAIMS MOTION ON 502(D), UNCLEAN HANDS, CREDITORS RATIFICATION (0.7) - EMAILS BUCHWALD RE GRABOWSKI CROSS-EXAMINATION (0.2) - REVIEW/ANALYZE ADDITIONAL PRETRIAL FILINGS (1.2) - REVIEW CCB MEMO ON CREDITOR STANDING (0.3) - REVIEW/ANALYZE COMPLAINT AND POC (1.0) - EMAILS BUCHWALD, TAIBA AND STIRLING RE TRIAL PREP (0.4) | | | |
| | | | 8.50 hrs. | 875 /hr. | 7,437.50 |
| 01/29/15 | CCB | ADDITIONAL REVIEW OF MOTION FILED BY RENCO (.5).  RESEARCHED WHETHER CREDITOR IS AUTHORIZED TO OBJECT TO CLAIMS (2.8). REVIEWED EIGHT CASES IN DETAILED THAT RENCO CITED IN ITS MOTION (1.0).  IDENTIFIED WEAKNESSES IN ARGUMENT AND FACTORS COURTS CONSIDER WHEN ALLOWING A CREDITOR TO OBJECT (.8). | | | |
| | | | 5.10 hrs. | 335 /hr. | 1,708.50 |

Invoice Number:  472444

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/30/15 | NFK | EMAILS BUCHWALD, BEUS ET AL RE TESTIMONY, TRIAL PREP (1.0) - EMAILS BUCHWALD ET AL RE PRESS (0.4) - TEL BRICKLEY RE TRIAL (0.4) - REVIEW CCB EMAILS RE RESEARCH RESULTS AND CONTINUE WORKING ON RESPONSE TO CLAIMS MOTION (4.0) - TEL BEUS RE OPENING (0.3) - REVIEW/REVISE BEUS OPENING SLIDES AND EMAIL COMMENTS TO BEUS (0.7) - REVIEW HAVELES DEMONSTRATIVES FOR OPENING (0.2) | 7.00 hrs. | 875 /hr. | 6,125.00 |
| 01/30/15 | CCB | INITIAL REVIEW OF ADDITIONAL RESEARCH ASSIGNMENT REGARDING UNCLEAN HANDS, AND OTHER TASKS. | 0.20 hrs. | 335 /hr. | 67.00 |
| 01/30/15 | CCB | RESEARCHED STANDARDS ON DISALLOWANCE OF CLAIMS UNDER SECTION 502(D) (.8).  RESEARCHED CASE LAW ON THE DOCTRINE OF UNCLEAN HANDS (1.0).  RESEARCHED WHETHER INTENT ELEMENT NEEDED TO PROVE RATIFICATION OF FRAUDULENT TRANSFER (1.2).  RESEARCHED WHETHER TRIGGERING CREDITOR MUST BE THE SAME CREDITOR (1.0).  MULTIPLE DETAILED EMAILS WITH NFK REGARDING SAME, INCLUDING ADDRESSING FOLLOW UP CONCERNS (.5).  REVIEW OF DRAFT OF RESPONSE TO RENCO MOTION (.8).  DRAFTED EMAIL TO NFK RE COMMENTS & SUGGESTED REVISIONS (.3). | 5.60 hrs. | 335 /hr. | 1,876.00 |
| 01/31/15 | NFK | EMAILS STIRLING, BEUS, BUCHWALD RE TRIAL PREP | 1.70 hrs. | 875 /hr. | 1,487.50 |
| 02/01/15 | NFK | TRIAL PREP AND EMAILS STIRLING ET AL (1.5) - TELEPHONE CONFERENCE/DISC WITH STIRLING AND BUCHWALD RE TESTIMONY (0.7) | 2.20 hrs. | 875 /hr. | 1,925.00 |
| 02/02/15 | NFK | REVIEW/REVISE CLAIMS MOTION RESPONSE (0.5) - TRIAL PREP AND EMAILS STIRLING ET AL (1.5) - ATTEND DAY 1 OF TRIAL AND STRATEGY MTG AFTER TRIAL W/ BEUS ET AL (8.5) | 10.50 hrs. | 875 /hr. | 9,187.50 |
| 02/03/15 | NFK | ATTEND TRIAL AND DISC STRATEGY W/ BEUS ET AL (9.2) - FINALIZE RESP TO CLAIMS MOTION AND EMAIL TO JF (1.0) | 10.20 hrs. | 875 /hr. | 8,925.00 |
| 02/04/15 | NFK | ATTEND TRIAL AND DISC STRATEGY W/ BEUS ET AL (9.0) - EMAILS AND TEL KARY RE TRIAL (0.4) | 9.40 hrs. | 875 /hr. | 8,225.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C - Invoice for Renco Group   Billing Matter 2   Pg 82 of 168

Invoice Number:   472444                                                                          Page 81

| 02/05/15 | NFK | ATTEND TRIAL, EMAILS AND DISC W/ CLIENT AND COUNSEL, STRATEGY SESSION IN WAR AFTER TRIAL (11.0) - FOLLOW-UP EMAILS AND REVIEW RULE 37(C) MOTION (1.0) | | | |
| | | | 12.00 hrs. | 875 /hr. | 10,500.00 |
| 02/05/15 | CCB | RESEARCHED PENALTIES FOR WITHHOLDING INFORMATION IN DEPOSITION AND FAILURE TO CORRECT TRANSCRIPTS ON WL (.5).  EMAILED PRELIMINARY INFO TO NFK (.1) AND DID ADDITIONAL RESEARCH (.9). | | | |
| | | | 1.50 hrs. | 335 /hr. | 502.50 |
| 02/06/15 | NFK | ATTEND TRIAL AND DISC W/ CLIENT AND COUNSEL (7.5) - FOLLOW-UP EMAILS (0.8) - DRAFT QUESTIONS FOR OGAARD EXAMINATION AND EMAIL BEUS ET AL (0.8) - REVIEW RENCO REPLY RE CLAIMS MOTION AND TRIAL TRANSCRIPT AND  DRAFT SUR-REPLY RE RATIFICATION (1.3) - TEL BEUS RE STRATEGY, OGAARD (0.8) - EMAIL BUCHWALD RE OGAARD (0.1) - REVIEW SCHEDULES AND SOFA AND EMAIL BEUS ET AL (0.3) | | | |
| | | | 11.60 hrs. | 875 /hr. | 10,150.00 |
| 02/07/15 | NFK | TRIAL PREP AND EMAILS W/ CLIENT AND COUNSEL | | | |
| | | | 1.20 hrs. | 875 /hr. | 1,050.00 |
| 02/08/15 | NFK | TRIAL PREP AND EMAILS W/ CLIENT AND COUNSEL | | | |
| | | | 1.50 hrs. | 875 /hr. | 1,312.50 |
| 02/09/15 | NFK | ATTEND TRIAL AND DISC STRATEGY W/ CLIENT AND COUNSEL (9.5) - CONF CCB RE 2/10 HRG (0.1) - REVIEW OGAARD RULE 1007-2 AFFIDAVIT AND EMAIL BEUS ET AL (0.3) | | | |
| | | | 9.90 hrs. | 875 /hr. | 8,662.50 |
| 02/09/15 | CCB | REVIEW OF LATEST PLEADINGS IN ANTICIPATION OF HEARING SCHEDULED FOR 2/10. | | | |
| | | | 0.40 hrs. | 335 /hr. | 134.00 |
| 02/10/15 | NFK | EMAILS STIRLING ET AL RE BLM, TRIGGERING CREDITOR (0.3) - TO B CT FOR RENCO CLAIMS MOTION, THEN D CT FOR TRIAL, INCLUDING DISC W/ BEUS, BUCHWALD ET AL RE STRATEGY (9.6) - EMAILS CCB RE SUMMARY OF J. GERBER DECISION (0.2) | | | |
| | | | 10.10 hrs. | 875 /hr. | 8,837.50 |
| 02/10/15 | CCB | ATTENDED HEARING ON RENCO'S MOTION FOR LEAVE TO OBJECT TO CLAIMS; COURT DENIED MOTION AND RULED IN FAVOR OF TRUSTEE (3.1). ATTENDED MAGCORP TRIAL IN SDNY DISTRICT COURT AND TESTIMONY OF MR. TRIPP (4.1). | | | |
| | | | 7.10 hrs. | 335 /hr. | 2,378.50 |

| 02/10/15 | CCB | DRAFTED SUMMARY OF BANKRUPTCY COURT HEARING AND EMAILED SAME TO NFK (.8). DRAFTED EMAIL TO JFE REQUESTING THAT SHE ORDER TRANSCRIPT OF HEARING (.1). | | | |
|----------|-----|---|---|---|---|
|  |  |  | 0.90 hrs. | 335 /hr. | 301.50 |
| 02/11/15 | NFK | EMAILS STIRLING ET AL AND REVIEW SUBMISSIONS RE THAYER, RCRA, OBJECTIONS TO DEPOSITION DESIGNATIONS, TRIGGERING CREDITOR, DOUG ALLEN, FRANK (1.5) - EMAILS CCB RE RULING (0.1) | | | |
|  |  |  | 1.60 hrs. | 875 /hr. | 1,400.00 |
| 02/11/15 | CCB | FOLLOW UP EMAIL TO NFK REGARDING SUMMARY OF J. GERBER DECISION. | | | |
|  |  |  | 0.10 hrs. | 335 /hr. | 33.50 |
| 02/12/15 | CP | REVIEW & REVISE NOTICE OF SETTLEMENT OF ORDER & PROPOSED ORDER DENYING RENCO GROUP MOTION TO FILE CLAIMS OBJECTIONS | | | |
|  |  |  | 0.30 hrs. | 600 /hr. | 180.00 |
| 02/12/15 | NFK | EMAILS CCB RE TRANSCRIPT (0.1) - EMAILS BUCHWALD ET AL RE FRANK, DIRECTED VERDICT, EPA (1.0) - REVIEW/REVISE NOTICE OF SETTLEMENT OF ORDER DENYING RENCO MOTION AND EMAILS CCB AND FISHER (0.4) | | | |
|  |  |  | 1.50 hrs. | 875 /hr. | 1,312.50 |
| 02/12/15 | CCB | DRAFTED NOTICE OF SETTLEMENT OF ORDER. | | | |
|  |  |  | 0.90 hrs. | 335 /hr. | 301.50 |
| 02/12/15 | CCB | EMAILS WITH JFE AND NFK REGARDING TRANSCRIPT OF YESTERDAY'S HEARING. | | | |
|  |  |  | 0.20 hrs. | 335 /hr. | 67.00 |
| 02/13/15 | NFK | EMAILS ZUCKER AND CCB RE PROPOSED ORDER (0.2) - REVIEW SUBMISSIONS RE JASON FRANK REFERENCE TO BUTLER-PINKERTON STUDY ET AL (0.6) - TEL KARY RE TRIAL (0.3) - EMAILS BUCHWALD ET AL RE TRIAL PROGRESS (0.4) | | | |
|  |  |  | 1.50 hrs. | 875 /hr. | 1,312.50 |
| 02/13/15 | CCB | MADE MINOR EDITS TO NOTICE OF SETTLEMENT AND PROPOSED ORDER. COORDINATED FILING OF SAME. DRAFTED EMAIL TO COURT REGARDING SUBMISSION OF SAME. | | | |
|  |  |  | 0.40 hrs. | 335 /hr. | 134.00 |
| 02/16/15 | NFK | EMAILS BUCHWALD ET AL RE FRANK OUTSTANDING INVOICES (0.1) - EMAILS STIRLING ET AL RE TRIGGERING CREDITOR, TRIAL (0.6) - TRIAL PREP (0.5) - REVIEW NATHAN ORDERS AND EMAILS TEAM (0.4) | | | |
|  |  |  | 1.60 hrs. | 875 /hr. | 1,400.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 84 of 168

Invoice Number:   472444                                                              Page 83

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/15 | NFK | EMAILS BEUS ET AL RE FRANK OUTSTANDING INVOICES (0.1) - ATTEND TRIAL AND DISC W/ COUNSEL AND CLIENT, EMAILS STIRLING ET AL RE DIRECTED VERDICT WHILE AT COURT (9.5) | 9.60 hrs. | 875 /hr. | 8,400.00 |
| 02/18/15 | NFK | ATTEND TRIAL AND DISC W/ COUNSEL AND CLIENT WHILE AT COURT RE OPEN ISSUES (9.0) - REVIEW NOTES AND EMAILS BEUS ET AL RE GRABOWSKI CROSS (0.7) | 9.70 hrs. | 875 /hr. | 8,487.50 |
| 02/19/15 | NFK | ATTEND TRIAL AND DISC AT COURT W/ CLIENT AND COUNSEL (4.0) - EMAILS KARY ET AL RE CLOSING ARGUMENTS (0.3) - EMAILS BUCHWALD AND BEUS RE STLMT (0.6) - EMAILS BUCHWALD RE STATUTE OF LIMITATIONS (0.2) - REVIEW ORDER DENYING RENCO GROUP'S MOTION FOR LEAVE TO OBJECT TO CREDITORS' CLAIMS AND EMAILS SEIDEL ET AL (0.2) - EMAILS SEIDEL RE TRIAL (0.1) - REVIEW/ANALYZE PROPOSED JURY INSTRUCTIONS (0.8) - REVIEW TRIAL TRANSCRIPT (0.5) - REVIEW/ANALYZE RULE 50 BRIEF AND EMAIL STIRLING ET AL (0.5) - TELEPHONE CONFERENCE/DISC WITH BEUS ET AL RE SETTLEMENT, STRATEGY, CLOSING STATEMENT (0.8) - TEL BUCHWALD RE SETTLEMENT (0.2) - EMAIL BEUS RE SETTLEMENT (0.3) - EMAILS BUCHWALD RE SETTLEMENT, CLOSING (0.2) | 8.70 hrs. | 875 /hr. | 7,612.50 |
| 02/19/15 | CCB | RECEIPT AND REVIEW OF EXECUTED ORDER DENYING RENCO'S MOTION. | 0.10 hrs. | 335 /hr. | 33.50 |
| 02/20/15 | NFK | EMAILS BEUS RE CLOSING ARGUMENT (0.4) - ATTEND CHARGING CONF AND DISC AT COURT W/ CLIENT AND COUNSEL (4.0) - EMAILS BUCHWALD RE STLMT (0.1) - CONF EMR RE TRIAL (0.3) - REVIEW/ANALYZE MOTION FOR DIRECTED VERDICT (0.4) - EMAIL STIRLING ET AL RE OPEN ISSUES (0.3) - EMAILS BEUS ET AL RE CHARGING CONFERENCE RESULTS (0.4) | 5.90 hrs. | 875 /hr. | 5,162.50 |
| 02/21/15 | NFK | EMAILS BUCHWALD RE FRIDAY'S DEVELOPMENTS, STLMT | 0.30 hrs. | 875 /hr. | 262.50 |
| 02/22/15 | NFK | REVIEW CLOSING AND EMAILS BEUS ET AL; EMAILS STIRLING ET AL RE DEMONSTRATIVES; REVIEW CHARGING ORDER AND STIRLING EMAIL | 1.00 hrs. | 875 /hr. | 875.00 |

Invoice Number:  472444                                                            Page 84

| 02/23/15 | NFK | EMAILS STIRLING ET AL RE DEMONSTRATIVES (0.3) - REVIEW DEFENDANTS' CLOSING DEMONSTRATIVES (0.2) - REVIEW JURY CHARGE AND VERDICT FORM (0.5) - REVIEW DEFENDANTS' OBJECTIONS TO OUR DEMONSTRATIVES (0.2) - REVIEW/ANALYZE TRIAL TRANSCRIPT (2.5) - TEL BUCHWALD RE TRIAL, CLOSING (0.3) - FOLLOW-UP EMAILS RE STATUS (0.2) | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 4.20 hrs. | 875 /hr. | 3,675.00 |
| 02/24/15 | NFK | ATTEND CLOSING ARGUMENTS AND DISC AT COURT W/ CLIENT AND COUNSEL | | | |
| | | | 9.70 hrs. | 875 /hr. | 8,487.50 |
| 02/25/15 | NFK | ATTEND JURY CHARGE AND DISC AT COURT W/ CLIENT AND COUNSEL (3.8) - EMAILS STIRLING ET AL RE FOLLOW-UP, JURY REQUESTS (1.2) - CONF EMR RE TRIAL (0.2) - TELS SCURRIA, KOSMAN AND BUCHWALD RE TRIAL (1.0) - REVIEW AND REORG FILES AFTER TRIAL (0.5) | | | |
| | | | 6.70 hrs. | 875 /hr. | 5,862.50 |
| 02/26/15 | NFK | REVIEW PLDGS RE GRABOWSKI EXHIBITS (0.2) - EMAILS STIRLING ET AL RE DEVELOPMENTS (1.0) - EMAILS BUCHWALD RE STLMT (0.1) - TO COURT FOR JURY DELIBERATIONS AND DISC W/ BUCHWALD AND STIRLING (5.1) - ATTN TO STRATEGY (0.5) - EMAILS W/ EMR RE RESULTS (0.1) | | | |
| | | | 7.00 hrs. | 875 /hr. | 6,125.00 |
| 02/27/15 | NFK | REVIEW FRANK INVOICE AND EMAILS BUCHWALD ET AL (0.1) - EMAILS STIRLING ET AL RE DEVELOPMENTS (0.7) - TO COURT FOR JURY VERDICT AND DISC AT AND AFTER COURT W/ CLIENT AND COUNSEL (5.5) - MANY EMAILS BUCHWALD, STIRLING ET AL RE JURY VERDICT, INTEREST, POST-TRIAL MOTIONS, RELATED ISSUES (3.0) | | | |
| | | | 9.30 hrs. | 875 /hr. | 8,137.50 |
| 02/28/15 | NFK | EMAILS BUCHWALD ET AL RE VERDICT | | | |
| | | | 0.50 hrs. | 875 /hr. | 437.50 |
| 03/02/15 | CCB | EMAILS WITH NFK AND EMR REGARDING RESEARCH ISSUE - CONFIRMATION THAT IN 2ND CIRC., PARTY WAIVES OBJECTION TO INCONSISTENT JURY VERDICT IF OBJECTION NOT RAISED BEFORE JURY IS DISMISSED (.3). REVIEW OF KOSMYNKA CASE AND KEYCITES (.3). RESEARCHED 2ND CIRCUIT AND SUPREME COURT DECISIONS ISSUED SINCE KOSMYNKA CASE (1.8). BEGAN DRAFTING EMAIL SUMMARIZING RESULTS (.3). | | | |
| | | | 2.70 hrs. | 335 /hr. | 904.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 86 of 168

Invoice Number:   472444                                                                    Page 85

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/02/15 | EMR | ANALYZE VERDICT, ISSUES W/ JURY VERDICT FORM, BRIEFLY ANALYZE POSITIONS TAKEN POST-VERDICT AND PRE-VERDICT BY RESPECTIVE PARTIES W/ N. KAJON (.6); ATTENTION TO MEMORANDA FROM AND BETWEEN AND AMONG N. KAJON, S. STERLING RE INITIAL RESEARCH, COURT'S DIRECTION RE INITIAL POST-TRIAL SUBMISSIONS INCLUDING ISSUES AND TIMING, AND ANALYZE INITIAL AUTHORITIES POTENTIALLY FOR CITATION TO COURT FROM INVOLVED ATTORNEYS (.7) | 1.30 hrs. | 790 /hr. | 1,027.00 |
| 03/02/15 | NFK | CONFS EMR RE VERDICT, POST-TRIAL BRIEFING (0.3) - EMAILS STIRLING ET AL RE POST-TRIAL BRIEFING (0.3) - ATTN TO STRATEGY (0.5) - EMAILS BUCHWALD ET AL RE OPEN ISSUES (0.3) - EMAILS STIRLING ET AL RE DISMISSED JURY WITHOUT RAISING INCONSISTENCY (0.5) - TEL PERRY RE VERDICT (0.1) - TEL BUCHWALD RE VERDICT, STRATEGY (0.5) - EMAILS STIRLING AND BUCHWALD RE JUDGMENT (0.3) | 2.80 hrs. | 875 /hr. | 2,450.00 |
| 03/03/15 | EMR | ANALYZE MULTIPLE MEMORANDA FROM N. KAJON AND S. STERLING RE COURT'S DIRECTION FROM FEB. 27 RE POST-VERDICT SUBMISSIONS INCLUDING COURT'S SPECIFIC INSTRUCTION RE CONTENT AND TIMING OF MAR. 3 SUBMISSIONS BY PARTIES (.8); ANALYZE MEMORANDUM FROM C. BENT RE SECOND CIRCUIT DECISIONS INCLUDING RE JURY VERDICT, WAIVER OF CLAIMED DEFECTS AND INCONSISTENCIES, BRIEFLY ANALYZE LEADING AUTHORITIES CITED BY C. BENT, AND PERFORM BRIEF LEGAL RESEARCH TO CONFIRM SECOND CIRCUIT POSITION RE FED.APPX. CITATIONS AND PRECEDENTIAL VALUE (.9); ANALYZE INITIAL DRAFT LETTER FROM S. STERLING TO COURT AND DRAFT MEMORANDUM TO N. KAJON W/ COMMENTS, SUGGESTIONS RE SAME (.7); ANALYZE MEMORANDUM FROM S. STERLING W/ POTENTIAL ADJUSTMENTS, FURTHER REVISIONS TO INITIAL DRAFT LETTER TO COURT INCLUDING SUPPORTING RATIONALE (.3); ANALYZE FURTHER REVISED LETTER FROM S. STERLING TO COURT AND DRAFT REVISIONS, COMMENTS IN RESPONSE TO SAME INCLUDING RE INCLUSION OF FORM OF JUDGMENT AND DRAFT EXPLANATORY MEMORANDUM TO N. KAJON FOR COORDINATION W/ N. KAJON COMMENTS (1.1); ANALYZE RESPONSIVE MEMORANDA RE INCLUSION OF FORM OF JUDGMENT W/ LETTER TO COURT FROM ATTYS. L. BEUS AND S. STIRLING AND ANALYZE FINALIZED LETTER FILED W/ COURT (.7); ANALYZE LETTER FROM ATTY. P. HAVELES (DEFENDANTS) TO COURT IN RESPONSE TO FEB. 27 POST-VERDICT DIRECTIVE (.5); DRAFT BRIEF MEMORANDUM TO N. KAJON RE PREJUDGMENT INTEREST CALCULATIONS, OPTIONS (.3) | 5.30 hrs. | 790 /hr. | 4,187.00 |

01-14312-mkv    Doc 771-3    Filed 10/24/16    Entered 10/24/16 11:55:23    Exhibit C - Invoice for Renco Group    Billing Matter 2    Pg 87 of 168

Page 86

Invoice Number:    472444

| 03/03/15 | NFK | EMAILS STIRLING ET AL RE POST-JUDGMENT INTEREST RATES (0.4) - EMAILS CCB ET AL RE DISMISSING JURY WITHOUT RAISING INCONSISTENCY (0.5) - REVIEW/REVISE DRAFT LETTER TO JUDGE NATHAN RE INTEREST AND ENTRY OF JUDGMENT, CONF AND EMAILS EMR, AND EMAIL COMMENTS TO STIRLING ET AL (0.8) - EMAILS STIRLING ET AL RE COSTS RECOVERABLE FROM DEFENDANTS (0.4) - ATTN TO POST TRIAL ISSUES AND EMAILS STIRLING, BUCHWALD, EMR ET AL (2.5) | | | |
|---|---|---|---|---|---|
| | | | 4.60 hrs. | 875 /hr. | 4,025.00 |
| 03/03/15 | CCB | FINALIZED AND VERIFIED RESEARCH COMPLETED (.3).  COMPLETED EMAIL DRAFT SUMMARIZING RESEARCH FINDINGS AND SENT TO NFK AND EMR (.3).  REVIEW OF FOLLOW UP EMAILS (.1). | | | |
| | | | 0.70 hrs. | 335 /hr. | 234.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 88 of 168

Page 87

Invoice Number:   472444

| | | | | | |
|---|---|---|---|---|---|
| 03/04/15 | EMR | ANALYZE MEMORANDUM, DRAFT LETTER FROM ATTY. S. STERLING TO COURT RE RULE 49 ISSUE RAISED IN LETTER FROM ATTY. P. HAVELES (DEFENDANTS) TO COURT DATED MAR. 3, ANALYZE COMMENTS FROM N. KAJON TO DRAFT LETTER FROM S. STERLING, PERFORM BRIEF RESEARCH RE FED.R.CIV.PRO. 49(B)(3)(A) AND POTENTIAL APPLICABILITY, DRAFT COMMENTS AND POTENTIAL REVISIONS TO DRAFT LETTER TO COURT, AND BRIEFLY ANALYZE FINALIZED LETTER SUBMITTED TO COURT (1.4); MEMORANDA TO AND FROM N. KAJON RE PRE-JUDGMENT INTEREST CALCULATIONS FOR DRAFT FORM OF JUDGMENT ORDERED BY COURT, ELEMENTS OF CLAIMS AND LAWS APPLICABLE FOR PRE-JUDGMENT INTEREST, AND DATES UNDER NEW YORK STATE LAW FOR PREJUDGMENT INTEREST COMMENCEMENT (.6); ANALYZE LETTER FROM ATTY. P. HAVELES TO COURT IN RESPONSE TO LETTER FROM ATTY. S. STERLING RE FED.R.CIV.PRO. 49, JURY'S VERDICT (.4); ANALYZE OPINION AND ORDER FROM COURT RE JURY VERDICT, DEFENDANTS' CONDUCT, DEFENDANTS' RULE 49 POSITION (.6); BEGIN ANALYSIS OF MEMORANDUM FROM ATTY. S. STERLING SUMMARIZING PROPOSED PRE-JUDGMENT INTEREST CALCULATION INCLUDING METHODOLOGY AND SUMMARIZING PRELIMINARY CALCULATIONS, ANALYZE JURY VERDICT FORM RETURNED BY JURY, AND BEGIN ANALYSIS OF PROPOSED FORM OF JUDGMENT FROM S. STERLING FOR SUBMISSION TO COURT (1.4); ANALYZE ADDITIONAL BRIEF ORDER FROM COURT RE POST-TRIAL BRIEFING SCHEDULE, SEQUENCE OF BRIEFING (.3); TELEPHONE CALL W/ ATTY. L. BEUS (PLAINTIFF), ATTY. S. STERLING, AND N. KAJON RE NEXT STEPS W/ POST-TRIAL MOTION PRACTICE (.3); MEMORANDA FROM AND TO L. BUCHWALD, N. KAJON RE JUDGMENT SUBMISSION, NEXT STEPS, AND ADDITIONAL LEGAL RESEARCH RE FORMS OF JUDGMENT ENTERED BY JUDGE NATHAN, PREFERENCES, APPROACH TO DISCRETIONARY ELEMENTS OF PRE-JUDGMENT INTEREST DETERMINATIONS (.7) | | | |
| | | 5.70 hrs. | 790 /hr. | 4,503.00 |
| 03/04/15 | NFK | REVIEW HAVELES RULE 49B3 LETTER AND STIRLING REPLY (0.4) - ATTN TO POST TRIAL ISSUES INCL INTEREST, INCONSISTENCIES IN VERDICT, CONF EMR AND EMAILS STIRLING, BUCHWALD, EMR ET AL (3.8) - REVIEW ORDER DENYING DEFENDANTS' MOTION FOR A MISTRIAL AND EMAILS TEAM (0.4) - TELEPHONE CONFERENCE/DISC WITH BEUS, STIRLING AND EMR RE STLMT, INTEREST (0.3) - CONFS EMR RE SAME (0.4) - TEL BUCHWALD RE SAME (0.3) | | | |
| | | 5.60 hrs. | 875 /hr. | 4,900.00 |

| 03/05/15 | EMR | ANALYZE MEMORANDUM FROM N. KAJON TO C. BENT RE FORM OF JUDGMENT, RESEARCH, AND DRAFT FURTHER EXPLANATORY MEMORANDUM TO C. BENT RE JUDGMENTS ENTERED BY JUDGE NATHAN IN DIVERSITY ACTIONS FOLLOWING JURY TRIAL, INCLUDING APPROACH AND TREATMENT TO PRE-JUDGMENT INTEREST (.9); PERFORM BRIEF LEGAL RESEARCH RE JUDGE NATHAN JUDICIAL BENCH REFERENCE SUGGESTED BY L. BUCHWALD FOR FORM OF JUDGMENT, FURTHER INSIGHT (.6); CONTINUE ANALYSIS OF PRE-JUDGMENT INTEREST POSITIONS, SPECIFIC CALCULATIONS FROM ATTY. S. STERLING, PERFORM BRIEF LEGAL RESEARCH RE N.Y. STATE COURTS CPLR INTEREST CALCULATOR, IDENTIFY OMISSIONS FROM SPECIFIC CALCULATIONS FROM ATTY. S. STERLING, BRIEFLY COORDINATE FURTHER RESPONSE W/ N. KAJON, AND DRAFT, REVISE, AND FINALIZE FURTHER RESPONSIVE MEMORANDUM TO ATTY. S. STERLING RE PRE-JUDGMENT INTEREST CALCULATIONS (1.3); ANALYZE MEMORANDUM FROM C. BENT, POTENTIALLY USEFUL JUDGMENTS ENTERED BY JUDGE NATHAN RE PRE-JUDGMENT INTEREST AND RELATED MATTERS, AND ANALYZE ORDERS ISSUED BY COURT SUPPORTING JUDGMENT POSITIONS INCLUDING PRE-JUDGMENT INTEREST RATES APPLIED AND RELATED MATTERS AND DRAFT, REVISE, AND FINALIZE MEMORANDUM TO ATTY. S. STERLING RE AUTHORITIES AND JUDGMENTS IDENTIFIED FROM JUDGE NATHAN, LIKELY BEST FORM FOR SUBMISSION W/ MOTION ON MAR. 6 IN CONFORMANCE W/ COURT'S POST-TRIAL ORDERS, AND BRIEF RATIONALE FOR SAME (1.8) | | | |
|---|---|---|---|---|---|
| | | | 4.70 hrs. | 790 /hr. | 3,713.00 |
| 03/05/15 | NFK | ATTN TO POST TRIAL ISSUES INCL INTEREST AND JUDGMENT, AND EMAILS STIRLING, BUCHWALD, EMR ET AL (2.5) - REVIEW/REVISE JUDGMENT AND EMAIL COMMENTS TO STIRLING ET AL (0.4) - CONF EMR RE JUDGMENT (0.1) - TEL BUCHWALD RE OPEN ISSUES (0.2) | | | |
| | | | 3.20 hrs. | 875 /hr. | 2,800.00 |
| 03/05/15 | CCB | REVIEW OF EMAILS REQUESTING RESEARCH ON J. NATHAN'S PREFERRED FORM OF CIVIL JUDGMENT FOLLOWING A JURY VERDICT (.2).  REVIEW OF ORDER RE PROPOSED JUDGMENT AND BRIEFING ON PREJUDGMENT INTEREST, AND REVIEW OF PROPOSED JUDGMENT (.2).  RESEARCHED JUDGMENTS ENTERED IN J. NATHAN CASES FOLLOWING BOTH JURY AND NON-JURY VERDICTS (1.8).  RESEARCHED WHETHER J. NATHAN HAS TAKEN A POSITION ON APPLICATION OF PREJUDGMENT INTEREST UNDER THE CPLR (.8). DRAFTED DETAILED EMAIL TO EMR AND NFK SUMMARIZING FINDINGS, ASSEMBLED COPIES OF JUDGMENTS, OPINIONS, ORDERS, AND DECISIONS RE SAME (.3). | | | |
| | | | 3.30 hrs. | 335 /hr. | 1,105.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 90 of 168

Page 89

Invoice Number:   472444

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/05/15 | CCB | MULTIPLE FOLLOW UP EMAILS REGARDING PREJUDGMENT INTEREST ISSUE AND FORM OF JUDGMENT TO BE USED. | 0.20 hrs. | 335 /hr. | 67.00 |
| 03/06/15 | EMR | ANALYZE MULTIPLE MEMORANDA FROM ATTY. S. STERLING (PLAINTIFF) RE  REVISED FORM OF JUDGMENT, INCLUDING REVISED FORM ITSELF, ANALYZE RESPONSIVE MEMORANDA FROM L. BUCHWALD AND N. KAJON, AND DRAFT RESPONSIVE MEMORANDA TO L. BUCHWALD AND N. KAJON RE PROPOSED APPROACHES AND ALTERNATIVES (1.4); TELEPHONE CALL W/ ATTYS. L. BEUS (PLAINTIFF) AND S. STERLING, L. BUCHWALD, N. KAJON RE  FORM OF JUDGMENT, CONTENT INCLUDING PRE-JUDGMENT INTEREST CALCULATION METHODOLOGY, AND DETERMINE METHODOLOGY AND RELATED ISSUES (.5); ANALYZE MEMORANDA BETWEEN AND AMONG ATTY. L. BEUS, ATTY. P. HAVELES (DEFENDANTS) RE  POST-TRIAL COMMUNICATIONS, AUTHORITY (.3) AND DRAFT MEMORANDUM TO N. KAJON RE  SAME (.3); ANALYZE DRAFT MOTION FOR JUDGMENT, FORM OF PROPOSED JUDGMENT, AND RELATED DOCUMENTS, ANALYZE MEMORANDA BETWEEN AND AMONG ATTY. S. STERLING AND N. KAJON RE  SAME, AND DRAFT RESPONSIVE MEMORANDA TO N. KAJON RE  DRAFT PAPERS, REVISION AND SERVICE OF SAME (1.2) | 3.70 hrs. | 790 /hr. | 2,923.00 |
| 03/06/15 | NFK | ATTN TO OPEN ISSUES ESP JUDGEMENT AND INTEREST AND EMAILS BUCHWALD ET A (1.2) - INVESTIGATE RENCO ASSETS (0.6) - 3 TELEPHONE CONFERENCE/DISC WITH BEUS ET AL RE JUDGEMENT, INTEREST, STLMT (1.1) - 3 TELS BUCHWALD RE STLMT (1.0) - EMAILS EMR, STIRLING ET AL RE STLMT (0.3) - REVIEW/REVISE PREJUDGMENT INTEREST BRIEF AND EMAIL COMMENTS TO STIRLING ET AL (0.8) | 5.00 hrs. | 875 /hr. | 4,375.00 |
| 03/07/15 | NFK | EMAILS STIRLING ET AL RE RENNERT GOING TO TRIAL IN PBGC CASE FOR RG STEEL (0.3) - REVIEW HAVELES EXT REQUEST (0.1) | 0.40 hrs. | 875 /hr. | 350.00 |
| 03/09/15 | NFK | REVIEW ORDER DENYING RENCO EXT (0.1) - EMAILS TEAM RE OPEN ISSUES (0.2) - REVIEW/ANALYZE TRIAL TRANSCRIPT (1.5) - ATTN TO OPEN ISSUES ESP STLMT (0.6) - TEL BUCHWALD RE SAME (0.4) CONF EMR RE JUDGMENT, STLMT (0.1) - MTG W/ JASON FRANK TO DISC TRIAL ISSUES (2.0) | 4.90 hrs. | 875 /hr. | 4,287.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 91 of 168

Invoice Number:   472444                                                                        Page 90

| 03/10/15 | EMR | ANALYZE DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO TRUSTEE'S APPLICATION FOR JUDGMENT, INCLUDING PRE-JUDGMENT INTEREST (.8); ANALYZE MEMORANDA BETWEEN AND AMONG L. BUCHWALD, ATTY. S. STERLING, N. KAJON RE DEFENDANTS' POSITION, SPECIFIC CITATIONS TO AUTHORITY IN DEFENDANTS' BRIEF, ABSENCE OF REPLY OPTION IN COURT'S ORDER (.4) | | | |
| | | | 1.20 hrs. | 790 /hr. | 948.00 |
| 03/10/15 | NFK | REVIEW NATHAN ORDER RE TRIAL RECORD, CONF EMR AND EMAILS TEAM RE SAME (0.3) - TEL BUCHWALD RE OPEN ISSUES (0.3) - REVIEW HAVELES MOL RE PREJUDGMENT INTEREST AND EMAILS TEAM (0.6) | | | |
| | | | 1.20 hrs. | 875 /hr. | 1,050.00 |
| 03/11/15 | NFK | TEL BUCHWALD RE PREJUDGMENT INTEREST, STRATEGY (0.5) - REVIEW/ANALYZE RENNERT PAPERS RE PREJUDGMENT INTEREST (1.5) - EMAILS BUCHWALD RE PREJUDGMENT INTEREST (0.2) - ATTN TO OPEN ISSUES AND EMAILS BUCHWALD ET AL (0.7) | | | |
| | | | 2.90 hrs. | 875 /hr. | 2,537.50 |
| 03/12/15 | NFK | REVIEW/ANALYZE TRIAL TRANSCRIPT | | | |
| | | | 1.20 hrs. | 875 /hr. | 1,050.00 |
| 03/13/15 | NFK | EMAILS BUCHWALD AND CONF EMR RE JUDGMENT (0.2) | | | |
| | | | 0.20 hrs. | 875 /hr. | 175.00 |
| 03/16/15 | NFK | EMAILS BUCHWALD RE STATUS (0.1) - REVIEW/ANALYZE MEMORANDUM & ORDER AND EMAILS BUCHWALD, EMR ET AL (1.6) - TELEPHONE CONFERENCE/DISC WITH BEUS, STIRLING AND BUCHWALD RE SAME, STLMT (0.7) - TEL BUCHWALD RE SAME (0.2) - CONF EMR RE SAME (0.2) | | | |
| | | | 2.80 hrs. | 875 /hr. | 2,450.00 |
| 03/17/15 | EMR | ANALYZE MEMORANDUM FROM NFK, SECOND CIRCUIT DECISIONS CITED IN SAME RE  FED. RULE CIV. PRO. 49 POST-TRIAL MOTIONS, FORTHCOMING RULE 59 MOTION FROM DEFENDANTS AND ANTICIPATED APPEAL (.5); DRAFT BRIEF FURTHER RESPONSIVE MEMORANDUM TO NFK, ANALYZE NFK RESPONSIVE MEMORANDA, AND DRAFT BRIEF REPLIES (.2); BRIEFLY ANALYZE MEMORANDA BETWEEN L. BUCHWALD AND NFK (.2) | | | |
| | | | 0.90 hrs. | 790 /hr. | 711.00 |
| 03/17/15 | NFK | EMAILS BUCHWALD ET AL RE PREJUDGMENT INTEREST (0.4) - EMAILS BUCHWALD RE STLMT (0.1) - RESEARCH ON DISMISSING JURY WITHOUT RAISING INCONSISTENCY AND EMAILS CCB, BUCHWALD AND EMR (1.7) | | | |
| | | | 2.20 hrs. | 875 /hr. | 1,925.00 |

Invoice Number:  472444

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/15 | CCB | RECEIPT AND REVIEW OF EMAIL FROM NFK REGARDING ADDITIONAL RESEARCH ON WAIVER OF OBJECTION TO INCONSISTENT JURY VERDICT. RETRIEVED 2D CIRC CASE FROM WL AND EMAILED SAME TO NFK. | 0.20 hrs. | 335 /hr. | 67.00 |
| 03/18/15 | EMR | BRIEFLY ANALYZE RULE 49 DETERMINATION FROM COURT, RULE 59 MOTION ANTICIPATED FROM DEFENDANTS, AND LIKELY APPEAL W/ NFK, INCLUDING DEFENDANTS' ADDITIONAL ADVERSE PROCEEDINGS AND DEFENDANTS' SUGGESTION OF ALTERNATIVES | 0.30 hrs. | 790 /hr. | 237.00 |
| 03/18/15 | NFK | EMAILS BUCHWALD RE STATUS (0.2) - CONF EMR RE JUDGMENT, APPEAL, WAIVER, STLMT (0.2) | 0.40 hrs. | 875 /hr. | 350.00 |
| 03/19/15 | NFK | EMAILS BEUS ET AL RE APPEAL, IN PARI DELICTO, INTEREST | 0.30 hrs. | 875 /hr. | 262.50 |
| 03/20/15 | EMR | ANALYZE MEMORANDA FROM N. KAJON RE ADDITIONAL NOTICES OF APPEARANCE FILED IN ACTION, DRAFT BRIEF RESPONSIVE MEMORANDA RE BACKGROUND, RESEARCH RE  NEW COUNSEL (.3); PERFORM BRIEF RESEARCH RE  NEW COUNSEL FOR DEFENDANTS, BACKGROUND INCLUDING FED. R. CIV. PRO. 59 EXPERIENCE (.3) | 0.60 hrs. | 790 /hr. | 474.00 |
| 03/20/15 | NFK | REVIEW NOA AND EMAILS BUCHWALD, STIRLING, BEUS ET AL RE NEW APPELLATE LAWYERS | 0.50 hrs. | 875 /hr. | 437.50 |
| 03/23/15 | NFK | CONF EMR RE APPEAL, STRATEGY (0.2) - REVIEW JUDGMENT AND EMAILS BUCHWALD ET AL (0.7) - EMAILS STIRLING ET AL RE DEFENDANTS REQUEST FOR STAY WITHOUT BOND (0.3) | 1.20 hrs. | 875 /hr. | 1,050.00 |
| 03/24/15 | NFK | EMAILS BUCHWALD ET AL RE DEFENDANTS REQUEST FOR STAY WITHOUT BOND (0.3) - TEL BUCHWALD RE STRATEGY (0.5) - ATTN TO STLMT (0.4) | 1.20 hrs. | 875 /hr. | 1,050.00 |
| 03/25/15 | EMR | MEMORANDA FROM S. STERLING AND N. KAJON RE DEFENDANTS, PRIOR REQUEST FOR AGREEMENT TO BRIEFING SCHEDULE ON STAY OF EXECUTION MOTION, WITHDRAWAL OF SAME BY DEFENDANTS, AND BRIEFLY DRAFT RESPONSIVE MEMORANDUM TO N. KAJON (.3) | 0.30 hrs. | 790 /hr. | 237.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 93 of 168

Invoice Number:   472444                                                          Page 92

| 03/25/15 | NFK | EMAILS FROM COURT AND REVIEW DOCKET (0.2) - REVIEW/ANALYZE TRIAL TRANSCRIPT (1.2) - EMAILS STIRLING ET AL RE STATUS (0.3) - ATTN TO OPEN ISSUES (0.4) - TEL BUCHWALD RE STATUS (0.2) | | | |
| | | 2.30 hrs. | 875 /hr. | 2,012.50 |

| 03/26/15 | EMR | ANALYZE MEMORANDUM FROM S. STERLING RE REQUEST TO STIPULATE TO BOND FROM DEFENDANTS' ATTORNEYS, BRIEFLY ANALYZE FED. R. CIV. PRO. 62, DRAFT RESPONSIVE MEMORANDUM TO N. KAJON RE  BASIC NEXT STEPS, AND BRIEFLY ANALYZE MEMORANDUM TO PLAINTIFF'S ATTORNEYS FROM N. KAJON RE NEXT STEPS (.7) | | | |
| | | 0.70 hrs. | 790 /hr. | 553.00 |

| 03/26/15 | NFK | TEL BUCHWALD RE STATUS (0.3) - EMAILS AND CONF EMR RE STRATEGY (0.3) - REVIEW HILCO BILLS AND EMAILS STIRLING ET AL (0.2) - REVIEW/ANALYZE TRIAL TRANSCRIPT (1.3) - EMAILS BEUS ET AL RE STAY OF ENFORCEMENT IF FULLY BONDED (0.3) | | | |
| | | 2.40 hrs. | 875 /hr. | 2,100.00 |

| 03/27/15 | NFK | TEL BUCHWALD RE STAY OF ENFORCEMENT, BOND, STLMT (0.3) - REVIEW B RATED BOND DATA FOR PREJUDGMENT INTEREST ISSUE AND EMAILS STIRLING ET AL (0.4) - EMAILS BEUS ET AL RE STAY OF ENFORCEMENT (0.3) | | | |
| | | 1.00 hrs. | 875 /hr. | 875.00 |

| 03/30/15 | NFK | EMAILS BEUS ET AL RE BOND (0.3) - ATTN TO OPEN ISSUES (0.4) | | | |
| | | 0.70 hrs. | 875 /hr. | 612.50 |

| 03/31/15 | EMR | ANALYZE LTRF ATTY. P. HAVELES (DEFENDANTS) TO COURT W/ DEFENDANTS' REQUEST FOR CONFERENCE, BASIS PROFFERED IN SUPPORT RE STAY OF EXECUTION OF JUDGMENT UNDER FED.R.CIV.PRO. 62 (.4); DRAFT INITIAL RESPONSIVE MEMORANDUM TO N. KAJON RE LTRT COURT FROM P. HAVELES, NEGOTIATION STATUS FROM MAR. 26 BETWEEN ATTORNEYS FOR PARTIES, AND ANALYZE MEMORANDA BETWEEN AND AMONG ATTYS. HAVELES AND L. BEUS (PLAINTIFF) FROM MAR. 26 THROUGH MAR. 30 RE  DEFENDANTS' PROPOSED BOND, ISSUERS, TERMS (.3); DRAFT FURTHER RESPONSIVE MEMORANDUM TO N. KAJON RE LETTER TO COURT RESPONSIVE TO ATTY. P. HAVELES'S LETTER REQUESTING CONFERENCE (.2); ANALYZE MEMORANDA BETWEEN AND AMONG ATTYS. HAVELES AND BEUS, BRIEFLY ANALYZE DRAFT FORM OF SUMMARY STATEMENT FOR SUPERSEDEAS BOND, BRIEFLY ANALYZE RULE 62(B) AND (D) AND CONFIRM DEFENDANTS' CHARACTERIZATIONS OF SAME, AND DRAFT BRIEF FURTHER RESPONSIVE MEMORANDUM TO N. KAJON RE  STIPULATION, CONSENT TO SAME (.4) | | | |
| | | 1.30 hrs. | 790 /hr. | 1,027.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 94 of 168

Page 93

Invoice Number:  472444

| 03/31/15 | NFK | REVIEW HAVELES LETTER TO NATHAN ASKING FOR A CONF TO GET A STAY WITH A BOND AND EMAILS BUCHWALD ET AL (0.5) - REVIEW/ANALYZE SUPERSEDEAS BOND (0.1) - TEL BEUS AND EMAILS BUCHWALD RE SAME (0.4) - EMAILS BEUS ET AL RE INSURANCE COMPANIES, BOND (0.5) - CONF EMR RE SAME (0.1) - ATTN TO STRATEGY (0.3) - REVIEW BOND STIP AND EMAILS STIRLING ET AL (0.5) - REVIEW HAVELES DRAFT LETTER TO NATHAN RE STIP (0.1) | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 2.50 hrs. | 875 /hr. | 2,187.50 |
| 04/01/15 | EMR | ANALYZE LRTF ATTY. P. HAVELES (DEFENDANTS) TO COURT REPORTING AGREEMENT ON STAY OF EXECUTION OF JUDGMENT, SUPERSEDEAS BOND POSTING AND RELATED MATTERS INCLUDING BRIEF ANALYSIS OF BOND TERMS (.5); ANALYZE MEMORANDUM FROM N. KAJON TO ATTYS. L. BEUS AND S. STIRLING RE  DATE FOR DEFENDANTS POST-TRIAL MOTIONS, OPPOSITION TIME, COURT'S PRIOR ADMONITIONS TO PARTIES RE  EXTENSIONS FOR POST-TRIAL BRIEFING, AND ADVANCE PREPARATION FOR OPPOSITION (.2); PERFORM BRIEF LEGAL RESEARCH RE  FED.R.CIV.PRO. 50 AND 59, TIMING, BASIC STANDARDS, AND BRIEFLY ANALYZE RECENT POTENTIALLY CONTROLLING PRECEDENT FROM SECOND CIRCUIT RE STANDARDS APPLICABLE TO MOVANTS (.4) | | | |
| | | | 1.30 hrs. | 790 /hr. | 1,027.00 |
| 04/01/15 | NFK | REVIEW AS FILED LETTER RE BOND ON CONSENT AND EMAILS BUCHWALD ET AL (0.1) - REVIEW/ANALYZE TRIAL TRANSCRIPT (1.3) - ATTN TO STRATEGY AND EMAILS STIRLING ET AL (0.8) | | | |
| | | | 2.20 hrs. | 875 /hr. | 1,925.00 |
| 04/02/15 | EMR | ANALYZE MEMORANDUM FROM N. KAJON, AS APPROVED STIPULATION ON STAY OF JUDGMENT ENFORCEMENT, RELATED DOCUMENTS ORDERED BY COURT (.2); MEMORANDA FROM L. BUCHWALD RE FORTHCOMING MOTIONS FROM DEFENDANTS TO TRIAL COURT, TIMING AND BASIC STEPS INVOLVED W/ APPEAL TO CIRCUIT COURT INCLUDING TO POTENTIAL DETERMINATION OF APPEAL (.3); PERFORM BRIEF LEGAL RESEARCH RE  FRAP AND TIME TO APPEAL DISTRICT COURT JUDGMENT, INCLUDING FOLLOWING DETERMINATION OF POST-TRIAL MOTIONS (.3); DRAFT NECESSARY RESPONSIVE MEMORANDA TO L. BUCHWALD, INCLUDING AFTER ADDITIONAL RESPONSIVE MEMORANDA FROM N. KAJON, AND BRIEFLY ANALYZE AND CONFIRM RESPONSES RE  APPELLATE TIMING W/ N. KAJON (.5) | | | |
| | | | 1.30 hrs. | 790 /hr. | 1,027.00 |

| 04/02/15 | NFK | REVIEW SO-ORDERED STIP IMPOSING A STAY OF EXECUTION (0.1) - EMAILS BUCHWALD ET AL RE SAME, NEXT STEPS (0.6) - CONF EMR RE SAME (0.1) - EMAILS STIRLING ET AL RE UCC SEARCHES (0.3) - REVIEW AS FILED BOND AND CARRIER BALANCE SHEETS (0.2) - EMAILS STIRLING ET AL RE PAGE LIMITS ON MOTIONS (0.2) - REVIEW/ANALYZE TRIAL TRANSCRIPT (1.5) | | | |
|---|---|---|---|---|---|
| | | | 3.00 hrs. | 875 /hr. | 2,625.00 |
| 04/03/15 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM ATTY. S. STERLING, LETTER FROM ATTY. P. HAVELES (DEFENDANTS) TO COURT REQUESTING ENLARGEMENT OF COURT'S PAGE LIMITATIONS FOR MOTION BRIEFING | | | |
| | | | 0.30 hrs. | 790 /hr. | 237.00 |
| 04/03/15 | NFK | EMAILS STIRLING ET AL RE POST-TRIAL BRIEFS (0.2) - REVIEW/ANALYZE TRIAL TRANSCRIPT (1.8) | | | |
| | | | 2.00 hrs. | 875 /hr. | 1,750.00 |
| 04/06/15 | NFK | CONF EMR RE STATUS, STRATEGY (0.2) - REVIEW/ANALYZE TRIAL TRANSCRIPT (1.8) | | | |
| | | | 2.00 hrs. | 875 /hr. | 1,750.00 |
| 04/07/15 | EMR | BRIEFLY ANALYZE COURT'S ORDER IN RESPONSE TO APPLICATION RE  BRIEFING (.1) AND ATTENTION TO MEMORANDA BETWEEN AND AMONG L. BUCHWALD, N. KAJON, AND L. BEUS RE  UCC SEARCHES FOLLOWING BOND POSTING BY DEFENDANTS (.2) | | | |
| | | | 0.30 hrs. | 790 /hr. | 237.00 |
| 04/07/15 | NFK | REVIEW MEMO ENDORSEMENT RE POST-TRIAL BRIEFS AND EMAILS BUCHWALD AND EMR (0.1) - EMAILS BEUS ET AL RE UCC REVIEW (0.1) | | | |
| | | | 0.20 hrs. | 875 /hr. | 175.00 |
| 04/08/15 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM ATTY. S. STIRLING RE  RESULTS FROM NY UCC SEARCHES IN RESPONSE TO DEFENDANTS' BOND POSTING | | | |
| | | | 0.20 hrs. | 790 /hr. | 158.00 |
| 04/08/15 | NFK | EMAILS BUCHWALD RE STATUS (0.1) - EMAILS STIRLING ET AL RE UCC SEARCHES (0.1) | | | |
| | | | 0.20 hrs. | 875 /hr. | 175.00 |

01-14312-mkv    Doc 771-3    Filed 10/24/16    Entered 10/24/16 11:55:23    Exhibit C -
Invoice for Renco Group    Billing Matter 2    Pg 96 of 168

Invoice Number:   472444                                                                Page 95

| 04/10/15 | EMR | ANALYZE LONG MEMORANDUM FROM ATTY. S. STERLING RE CROSS-MOTION OR OPPOSITION FROM PLAINTIFF CHALLENGING REDUCTION IN PRE-JUDGMENT INTEREST RATE BELOW 9% AND BASIS TO ARGUE SAME BASED ON SPECIFIC CREDITORS (.3); ANALYZE INITIAL RESPONSIVE MEMORANDA FROM L. BEUS AND N. KAJON AND ANALYZE LONG RESPONSIVE MEMORANDUM FROM N. KAJON RE STATUTORY AND DECISIONAL AUTHORITY IN BANKRUPTCY DEFINING CREDITOR'S RIGHTS, INCLUDING SUCCEEDING CREDITORS ACQUIRING AT SPECULATIVE PRICES (VULTURE FUNDS), OUTLINE OF ARGUMENT (.5) | | | |
| | | 0.80 hrs. | 790 /hr. | 632.00 |
| 04/10/15 | NFK | EMAILS STIRLING ET AL RE PREJUDGMENT INTEREST AND "VULTURE" FUNDS ISSUE | | | |
| | | 0.80 hrs. | 875 /hr. | 700.00 |
| 04/13/15 | NFK | EMAILS STIRLING ET AL RE POST-TRIAL MOTIONS (0.2) - RESEARCH MEASURE OF DAMAGES IN FRAUDULENT CONVEYANCE CASES AND EMAILS STIRLING ET AL (1.8) | | | |
| | | 2.00 hrs. | 875 /hr. | 1,750.00 |
| 04/15/15 | EMR | ANALYZE MEMORANDUM FROM N. KAJON, MEMORANDUM FROM ATTY. D. REYHER (DOJ/EPA) RE ONGOING REGULATORY ENFORCEMENT CLAIMS AND NEGOTIATIONS BETWEEN GOVERNMENT AND RENCO REPRESENTATIVES (.3); DRAFT RESPONSIVE MEMORANDUM TO N. KAJON RE ANTICIPATED APRIL 20 POST-TRIAL MOTION SERVICE FROM DEFENDANTS, POTENTIAL USE OF NEGOTIATIONS, DIRECTION TO BEUS FIRM, ANALYZE RESPONSIVE MEMORANDUM FROM N. KAJON AND DRAFT FURTHER RESPONSIVE MEMORANDUM, AND ANALYZE MEMORANDA BETWEEN AND AMONG L. BUCHWALD AND N. KAJON (.9); BRIEFLY ANALYZE MEMORANDUM FROM N. KAJON TO L. BEUS AND S. STIRLING AT BEUS FIRM (.2) | | | |
| | | 1.40 hrs. | 790 /hr. | 1,106.00 |
| 04/15/15 | NFK | EMAILS EMR, BUCHWALD ET AL RE STLMT, POST-TRIAL MOTIONS (0.5) - ATTN TO OPEN ISSUES AND STRATEGY (0.3) | | | |
| | | 0.80 hrs. | 875 /hr. | 700.00 |
| 04/16/15 | NFK | REVIEW BEUS EMAIL RE DOJ AND DISCUSS STRATEGY WITH BUCHWALD | | | |
| | | 0.40 hrs. | 875 /hr. | 350.00 |

Invoice Number:   472444

| | | | | | |
|---|---|---|---|---|---|
| 04/17/15 | EMR | ANALYZE COURT'S MEMORANDUM AND ORDER ENTERING JUDGMENT IN PREPARATION FOR FORTHCOMING DRAFT MEMORANDUM OF LAW FROM BEUS GILBERT IN SUPPORT OF MOTION TO AMEND JUDGMENT (R. 59(E)) AND CORRESPONDING MOTIONS FROM DEFENDANTS TO BE FILED ON APRIL 20 (.8); CONTINUE ANALYSIS OF AUTHORITIES CITED IN COURT'S MEMORANDUM AND ORDER RE PREJUDGMENT INTEREST RATE UNDER NEW YORK STATE LAW AND RATIONALE FOR SELECTING, CORRESPONDING RATIONALE INCLUDING FACTUAL BASIS FOR DOWNWARD DEPARTURE FROM STATUTORY RATE (1.3) | | | |
| | | | 2.10 hrs. | 790 /hr. | 1,659.00 |
| 04/17/15 | NFK | EMAILS BUCHWALD RE RULE 59 MOTION | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |
| 04/19/15 | EMR | ANALYZE MEMORANDUM FROM ATTY. S. STIRLING (.2) AND BEGIN ANALYSIS, REVISIONS TO DRAFT RULE 59(E) MOTION ON BEHALF OF L. BUCHWALD FROM BEUS GILBERT (.8); PERFORM BRIEF RESEARCH RE AUTHORITIES CITED IN SUPPORT OF STANDARD ON R. 59(E) MOTION IN BRIEFING (.4); BEGIN DRAFTING AND REVISE POTENTIAL REVISIONS TO DRAFT BRIEF (.5) | | | |
| | | | 1.90 hrs. | 790 /hr. | 1,501.00 |
| 04/20/15 | EMR | CONTINUE ANALYSIS OF DRAFT MEMORANDUM OF LAW IN SUPPORT OF FED.R.CIV.P. 59 MOTION FROM ATTY. S. STERLING AND CONFIRM PROPOSED EXHIBITS IN SUPPORT OF SAME, INCLUDING CITATIONS IN MEMORANDUM OF LAW TO EXHIBITS AND FINALIZE AREAS OF DRAFT MEMORANDUM OF LAW FOR POTENTIAL REVISION (.8); DRAFT, REVISE, AND FINALIZE POTENTIAL REVISIONS, ADDITIONS TO DRAFT MEMORANDUM OF LAW IN SUPPORT OF FED.R.CIV.P. 59 MOTION FROM ATTY. S. STERLING AND DRAFT EXPLANATION OF RATIONALE FOR SAME (1.3); BEGIN ANALYSIS OF DEFENDANTS' FED.R.CIV.P. 50 MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR JUDGMENT AS A MATTER OF LAW AND BEGIN IDENTIFICATION OF POTENTIAL AREAS TO ADDRESS IN OPPOSITION TO SAME (.9); BRIEFLY ANALYZE MEMORANDA FROM ATTY. S. STERLING RE PLAINTIFF'S AND DEFENDANTS' FILINGS W/ COURT IN SUPPORT OF MOTION PRACTICE AND BRIEFLY ANALYZE DEFENDANTS' LETTER TO COURT REQUESTING ORAL ARGUMENT ON MOTIONS (.3) | | | |
| | | | 3.30 hrs. | 790 /hr. | 2,607.00 |
| 04/20/15 | NFK | REVIEW/REVISE DRAFT MOTION TO ALTER OR AMEND AND EMAILS EMR, STIRLING ET AL (1.2) - TEL BUCHWALD RE SAME, STLMT (0.2) - EMAILS STIRLING AND BUCHWALD RE MOTION FOR JUDGMENT AS A MATTER OF LAW (0.2) | | | |
| | | | 1.60 hrs. | 875 /hr. | 1,400.00 |

Invoice Number:  472444                                                    Page 97

| 04/21/15 | EMR | COMPLETE INITIAL ANALYSIS OF DEFENDANTS' FED.R.CIV.PRO. 50 MOTION AND RELATED SUPPORTING PAPERS (1.1); BEGIN INITIAL ANALYSIS OF DEFENDANTS' FED.R.CIV.PRO. 59 MOTION AND RELATED SUPPORTING PAPERS (1.6); ANALYZE MEMORANDUM FROM L. BUCHWALD RE DEFENDANTS' MOTIONS FOR JUDGMENT AS A MATTER OF LAW AND TO MODIFY OR VACATE JUDGMENT, INITIAL ANALYSIS OF SAME (.1); DRAFT RESPONSIVE MEMORANDUM TO L. BUCHWALD W/ INITIAL ANALYSIS OF DEFENDANTS' MOTION PAPERS AND ANALYZE RESPONSIVE MEMORANDUM FROM L. BUCHWALD (.5); ANALYZE MEMORANDUM FROM N. KAJON RE  DEFENDANTS' MOVING PAPERS, INCLUDING DEFENDANTS' ATTORNEYS' ARGUMENTS IN OPPOSITION TO COURT'S ALLEN INSTRUCTION TO JURY, DEFENDANTS' CONSENT TO SAME DURING TRIAL AND DRAFT BRIEF NOTE RE  SAME FOR FOLLOW-UP (.4) | | | |
| | | | 3.70 hrs. | 790 /hr. | 2,923.00 |
| 04/21/15 | NFK | EMAILS BUCHWALD AND EMR RE MOTION FOR JUDGMENT AS A MATTER OF LAW (0.2) - CONF EMR RE SAME (0.2) - REVIEW/ANALYZE RENCO GROUP BRIEF FOR JUDGMENT AS A MATTER OF LAW OR NEW TRIAL UNDER RULES 50 AND 59 (2.0) | | | |
| | | | 2.40 hrs. | 875 /hr. | 2,100.00 |
| 04/22/15 | EMR | CONTINUE ANALYSIS OF DEFENDANTS' MEMORANDUM OF LAW IN SUPPORT OF MOTIONS PURSUANT TO FED.R.CIV.PRO. 50 AND 59 INCLUDING DEFENDANTS' CHOICE OF LAW (.7), RATIONALE FOR SAME INCLUDING RE  PUNITIVE DAMAGES AWARDED BY JURY, APPLICATION OF DELAWARE AUTHORITIES AND CHOICE OF LAW ANALYSIS TO PROHIBIT PUNITIVE DAMAGES AWARD (1.1) | | | |
| | | | 1.80 hrs. | 790 /hr. | 1,422.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/23/15 | EMR | CONTINUE ANALYSIS OF INDIVIDUAL DEFENDANTS' MEMORANDUM OF LAW IN SUPPORT OF FED.R.CIV.P. 50 MOTION FOR JUDGMENT AS A MATTER OF LAW (1.1); ANALYZE PRINCIPAL AUTHORITIES CITED IN SUPPORT OF INDIVIDUAL DEFENDANTS' MOTION, INCLUDING PADULA, COONEY, EMALIACH FOR CHOICE OF UTAH LAW UNDER NEW YORK STATE CONFLICT OF LAW ANALYSIS (.9) AND DRENIS, LYMAN, UNITED FEATURE RE  FEDERAL APPLICATIONS OF N.Y. CONFLICT ANALYSIS TO N.Y. FRAUDULENT CONVEYANCE CLAIMS (.6); ANALYZE PRINCIPAL UTAH (STATUTE OF LIMITATIONS) AND DELAWARE (FIDUCIARY DUTY) AUTHORITIES CITED BY INDIVIDUAL DEFENDANTS IN SUPPORT OF MOTION (1.7); CONTINUE ANALYSIS OF RENCO ENTITY MEMORANDUM OF LAW RE  NEW TRIAL ARGUMENTS AND CONTINUE DRAFTING AND REVISE MEMORANDUM W/ POTENTIAL POINTS, THEMES FOR OPPOSITION TO SAME (.9); BRIEFLY ANALYZE MEMORANDUM FROM ATTY. S. STERLING AND LETTER FROM ATTY. P. HAVELES (DEFENDANTS) TO ATTY. S. STERLING RE  DATE FOR FILING, SERVICE OF OPPOSITION TO PARTIES' POST-TRIAL CROSS-MOTIONS (.3) | 5.50 hrs. | 790 /hr. | 4,345.00 |
| 04/23/15 | NFK | REVIEW AMENDED BILL OF COSTS NOTICE OF TAXATION AND EMAILS BUCHWALD (0.3) - REVIEW/ANALYZE INDIVIDUAL DEFENDANTS MOTION FOR JUDGMENT AS A MATTER OF LAW (1.2) - REVIEW HAVELES LETTER AND STIRLING EMAIL RE RESPONSE DUE 5/7 (0.1) | 1.60 hrs. | 875 /hr. | 1,400.00 |
| 04/24/15 | EMR | TELEPHONE CALL W/ L. BUCHWALD AND N. KAJON RE  DEFENDANTS' BRIEFING ON FED.R.CIV.P. 50 AND 59 MOTIONS, FURTHER ASSESSMENT, NEXT STEPS W/ BEUS GILBERT FIRM AND TIMING (.2); CONTINUE ANALYSIS OF AUTHORITIES UNDER DELAWARE, UTAH, NEW YORK STATE LAW CITED BY INDIVIDUAL DEFENDANTS IN SUPPORT OF MOTION FOR JUDGMENT AS A MATTER OF LAW, N.Y. DEBTOR-CREDITOR LAW AND UTAH CODE SECTIONS RE ARGUMENT SUBSTANTIATION BY DEFENDANTS, PROPRIETY OF CITATIONS, AND CONTINUE DRAFTING AND REVISE POINTS, THEMES FOR POTENTIAL ATTENTION IN REPLY MEMORANDUM OF LAW (1.1) | 1.30 hrs. | 790 /hr. | 1,027.00 |
| 04/24/15 | NFK | REVIEW NOTICE REGARDING REJECTION OF BILL OF COSTS NOTICE OF TAXATION AND EMAILS BUCHWALD (0.1) - CONF EMR AND TELEPHONE CONFERENCE/DISC WITH EMR AND BUCHWALD RE MOTIONS, STRATEGY (0.3) | 0.40 hrs. | 875 /hr. | 350.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 100 of 168

Page 99

Invoice Number:   472444

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/27/15 | EMR | CONTINUE ANALYSIS OF AUTHORITIES UNDER DELAWARE, UTAH, NEW YORK STATE LAW CITED BY INDIVIDUAL DEFENDANTS IN SUPPORT OF MOTION FOR JUDGMENT AS A MATTER OF LAW, N.Y. DEBTOR-CREDITOR LAW AND UTAH CODE SECTIONS RE INDIVIDUAL DEFENDANTS' ARGUMENTS AND CONTINUE IDENTIFICATION OF SUBSTANTIVE RESPONSES TO SAME, POTENTIAL THEMES FOR OPPOSITION MEMORANDUM OF LAW (1.4); CONTINUE ANALYSIS OF COURT'S POST-TRIAL DECISIONS RE FED.R.CIV.P. 49 AND PREJUDGMENT INTEREST AND CONTINUE DRAFTING MEMORANDUM OF POINTS, THEMES FOR POTENTIAL INCLUSION IN OPPOSITION TO DEFENDANTS' FED.R.CIV.PRO. 50 AND 59 MOTIONS (.9) | | | |
| | | | 2.30 hrs. | 790 /hr. | 1,817.00 |
| 04/27/15 | NFK | REVIEW/ANALYZE TRIAL TRANSCRIPT | | | |
| | | | 1.20 hrs. | 875 /hr. | 1,050.00 |
| 04/28/15 | EMR | TELEPHONE CALL TO S. STERLING W/ N. KAJON RE STATUS OF OPPOSITION DRAFTING, POTENTIAL SUBSTANTIVE CONTRIBUTIONS TO SAME, AND FURTHER COORDINATION (.3); CONTINUE LEGAL RESEARCH RE  N.Y. FRAUDULENT CONVEYANCE LAW AND CONTINUE IDENTIFICATION OF POTENTIAL AUTHORITIES RESPONSIVE TO DEFENDANTS' ATTEMPTED ARGUMENTS RE  SAME AND OPPOSITION TO DEFENDANTS' FED.R.CIV.P. 50 AND 59 MOTIONS (1.4) | | | |
| | | | 1.70 hrs. | 790 /hr. | 1,343.00 |
| 04/28/15 | NFK | EMAILS BUCHWALD, CONF EMR AND MSG FOR STIRLING RE STATUS (0.2) - ATTN TO OPEN ISSUES (0.3) | | | |
| | | | 0.50 hrs. | 875 /hr. | 437.50 |
| 04/29/15 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM N. KAJON TO S. STERLING RE  STATUS OF OPPOSITION PAPERS IN RESPONSE TO DEFENDANTS' FED.R.CIV.P. 50 AND 59 MOTIONS, SUBSTANTIVE THEMES, TIMING | | | |
| | | | 0.20 hrs. | 790 /hr. | 158.00 |
| 04/29/15 | NFK | EMAILS BUCHWALD AND STIRLING RE STATUS | | | |
| | | | 0.20 hrs. | 875 /hr. | 175.00 |
| 04/30/15 | NFK | EMAILS W/ STIRLING, EMR AND BUCHWALD RE OPPOSITION PAPERS (0.4) - ATTN TO OPEN ISSUES (0.4) | | | |
| | | | 0.80 hrs. | 875 /hr. | 700.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 101 of 168

Invoice Number:   472444                                                                      Page 100

| 04/30/15 | EMR | ANALYZE MEMORANDUM FROM S. STIRLING RE ASSESSMENT OF DEFENDANTS' FED.R.CIV.P. 50 AND 59 MOTIONS, AUTHORITIES CITED, INTENDED POINTS AND THEMES, TIMING OF INITIAL DRAFT OF OPPOSITION TO ENTITY DEFENDANTS' OPENING PAPERS (.5); DRAFT INITIAL RESPONSIVE MEMORANDUM TO S. STIRLING RE  ADDITIONAL THEMES TO CONSIDER, RELATED ISSUES AND CONFIRM SAME W/ N. KAJON (.8); FURTHER REVISE AND FINALIZE RESPONSIVE MEMORANDUM TO S. STIRLING (.2); ANALYZE ADDITIONAL RESPONSIVE MEMORANDA FROM S. STIRLING (.3); MEMORANDA TO AND FROM L. BUCHWALD, N. KAJON RE  FURTHER RESPONSIVE MEMORANDUM FROM S. STIRLING AND DRAFT BRIEF RESPONSE TO S. STIRLING (.4); CONTINUE LEGAL RESEARCH, ANALYSIS OF POST-TRIAL DECISIONS FROM COURT AND BRIEFING RE  SAME IN RESPONSE TO POINTS RAISED BY INITIAL S. STIRLING MEMORANDUM (.9) | | | |
| | | 3.10 hrs. | 790 /hr. | 2,449.00 |
| 05/04/15 | EMR | CONTINUE ANALYSIS OF COURT'S POST-TRIAL ORDERS, SECOND CIRCUIT LEADING CASES RE FED.R.CIV.PRO. 50 AND 59 MOTIONS POST-JUDGMENT INCLUDING AFTER JURY VERDICT, AND ANALYZE DEFENDANTS' POST-TRIAL BRIEFING INCLUDING IN SUPPORT OF R. 50 AND 59 MOTIONS (2.9); CONTINUE DRAFTING AND REVISE POINTS, THEMES FOR POTENTIAL INCLUSION W/ FORTHCOMING DRAFT OF OPPOSITION TO DEFENDANTS' R. 50 AND 59 MOTIONS FROM BEUS GILBERT (.6); TELEPHONE CALL TO ATTY. S. STIRLING W/ N. KAJON RE  DRAFT OPPOSITION STATUS (.2) | | | |
| | | 3.70 hrs. | 790 /hr. | 2,923.00 |
| 05/04/15 | NFK | CONFS EMR RE STATUS (0.2) - TELEPHONE CONFERENCE/DISC WITH STIRLING AND EMR RE OPPOSITION PAPERS (0.2) - EMAILS BUCHWALD RE SAME (0.1) | | | |
| | | 0.50 hrs. | 875 /hr. | 437.50 |
| 05/05/15 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM L. BUCHWALD TO ATTY. S. STIRLING RE  DRAFT OPPOSITION MEMORANDUM OF LAW, REVIEW OF SAME, TIMING AND CONFIRM NEXT STEPS W/ N. KAJON (.3); BEGIN ANALYSIS OF MEMORANDUM FROM ATTY. S. STIRLING AND OVER-LIMIT DRAFT MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' FED.R.CIV.PRO. 50 AND 59 POST-TRIAL MOTIONS AND BEGIN DRAFTING AND REVISE COMMENTS, POTENTIAL REVISIONS TO DRAFT MEMORANDUM OF LAW (2.9) | | | |
| | | 3.20 hrs. | 790 /hr. | 2,528.00 |
| 05/05/15 | NFK | EMAILS BUCHWALD AND CONF EMR RE STATUS (0.4) - ATTN TO OPEN ISSUES (0.5) - REVIEW STIRLING EMAIL RE DRAFT RESPONSE (0.1) | | | |
| | | 1.00 hrs. | 875 /hr. | 875.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C - Invoice for Renco Group   Billing Matter 2   Pg 102 of 168

Invoice Number:  472444                                                        Page 101

| | | | | | |
|---|---|---|---|---|---|
| 05/06/15 | EMR | CONTINUE ANALYSIS OF LONG DRAFT MEMORANDUM OF LAW FROM ATTY. S. STIRLING IN OPPOSITION TO DEFENDANTS' FED.R.CIV.PRO. 50 AND 59 MOTIONS (1.7); ANALYZE PRINCIPAL AUTHORITIES NOT PREVIOUSLY IDENTIFIED AND CITED IN DRAFT MEMORANDUM OF LAW INCLUDING RE  STANDARD, JURY'S VERDICT, DISTRICT COURT JUDGE ADDRESSING POST-TRIAL MOTION, RELATED ISSUES (1.3); CONTINUE DRAFTING AND REVISE COMMENTS, POTENTIAL REVISIONS TO DRAFT MEMORANDUM OF LAW, POTENTIAL DELETIONS TO COMPLY W/ COURT'S BRIEFING LIMITATIONS (2.9); ANALYZE MEMORANDUM FROM N. KAJON AND PROPOSED REVISIONS TO DRAFT OPPOSITION MEMORANDUM OF LAW FROM N. KAJON (.5); DRAFT MEMORANDUM TO ATTY. S. STIRLING W/ COMMENTS, PROPOSED REVISIONS TO DRAFT MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' FED.R.CIV.PRO. 50 AND 59 MOTIONS, FURTHER EXPLANATION FOR PRINCIPAL COMMENTS AND REVISIONS (.4) | | | |
| | | | 6.80 hrs. | 790 /hr. | 5,372.00 |
| 05/06/15 | NFK | REVIEW/REVISE DRAFT RESPONSE TO RENCO GROUP RULE 50 & 59 MOTION (2.5) - EMAILS STIRLING ET AL RE SAME (0.5) - REVIEW EMR COMMENTS (0.5) | | | |
| | | | 3.50 hrs. | 875 /hr. | 3,062.50 |
| 05/07/15 | EMR | CONTINUE ANALYSIS OF DRAFT MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' MOTIONS RE INDIVIDUAL DEFENDANTS AND RE-TRIAL, INCLUDING RE-OPENING OF JUDGMENT IF NEW TRIAL GRANTED TO ENTITY DEFENDANTS, ANALYZE AND CONFIRM PRINCIPAL AUTHORITIES CITED IN OPPOSITION, AND IDENTIFY POTENTIAL COMMENTS, REVISIONS TO DRAFT MEMORANDUM OF LAW (2.9); ANALYZE MEMORANDUM FROM N. KAJON TO ATTY. S. STERLING, PROPOSED COMMENTS AND REVISIONS TO DRAFT MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' MOTIONS RE  INDIVIDUAL DEFENDANTS (.4); DRAFT MEMORANDUM TO S. STERLING RE  DRAFT MEMORANDUM OF LAW, FURTHER REVISIONS (.3); BEGIN ANALYSIS OF DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFFS' MOTION RE RECONSIDERATION OF PRE-JUDGMENT INTEREST DETERMINATION (.5) | | | |
| | | | 4.10 hrs. | 790 /hr. | 3,239.00 |
| 05/07/15 | NFK | REVIEW/REVISE RESPONSE TO INDIVIDUAL DEFENDANTS' RULE 50 MOTION (1.8) - EMAILS STIRLING ET AL RE SAME (0.2) - CONF EMR RE SAME (0.1) | | | |
| | | | 2.10 hrs. | 875 /hr. | 1,837.50 |

Invoice Number:   472444

| | | | | | |
|---|---|---|---|---|---|
| 05/08/15 | EMR | CONTINUE ANALYSIS OF DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO L. BUCHWALD FED.R.CIV.P. 59 MOTION RE: PRE-JUDGMENT INTEREST RATE DETERMINED IN JUDGMENT ENTERED BY COURT AND CONTINUE IDENTIFICATION OF POTENTIAL POINTS, THEMES FOR ATTENTION IN REPLY MEMORANDUM OF LAW (1.9); DRAFT MEMORANDUM TO N. KAJON AND MEMORANDA FROM AND BETWEEN N. KAJON AND ATTY. S. STERLING RE  COURT'S ORAL DIRECTION TO COUNSEL AT CLOSE OF TRIAL AND REPLY BRIEFING SCHEDULE (.3) | | | |
| | | 2.20 hrs. | 790 /hr. | 1,738.00 |
| 05/08/15 | NFK | REVIEW/ANALYZE DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO OUR RULE 59 MOTION (1.3) - EMAILS STIRLING, EMR AND BUCHWALD RE POST-TRIAL MOTIONS, REPLIES (0.4) - CONF EMR RE SAME (0.1) - REVIEW FINAL VERSIONS OF OUR BRIEFS IN OPPOSITION (1.0) | | | |
| | | 2.80 hrs. | 875 /hr. | 2,450.00 |
| 05/11/15 | EMR | CONTINUE ANALYSIS OF L. BUCHWALD OPENING BRIEFING IN SUPPORT OF MODIFICATION OF JUDGMENT RE  PRE-JUDGMENT INTEREST RATE (.4), CONTINUE ANALYSIS OF DEFENDANTS' OPPOSITION TO SAME (.4), CONTINUE ANALYSIS OF PRINCIPAL AUTHORITIES CITED BY DEFENDANTS IN SUPPORT OF OPPOSITION (.5), AND CONTINUE DRAFTING AND REVISE MEMORANDUM OF POINTS, THEMES FOR POTENTIAL ATTENTION IN REPLY MEMORANDUM OF LAW (.3) | | | |
| | | 1.60 hrs. | 790 /hr. | 1,264.00 |
| 05/12/15 | EMR | CONTINUE ANALYSIS OF L. BUCHWALD OPENING BRIEFING IN SUPPORT OF MODIFICATION OF JUDGMENT RE  PRE-JUDGMENT INTEREST RATE INCLUDING EXHIBITS CHALLENGED BY DEFENDANTS IN OPPOSITION TO MOTION (1.1), CONTINUE ANALYSIS OF DEFENDANTS' OPPOSITION TO MOTION (.8), COMPLETE ANALYSIS OF PRINCIPAL AUTHORITIES CITED BY DEFENDANTS IN SUPPORT OF OPPOSITION (.4), AND CONTINUE DRAFTING AND REVISE MEMORANDUM OF POINTS, THEMES FOR POTENTIAL ATTENTION IN REPLY MEMORANDUM OF LAW (.7) | | | |
| | | 3.00 hrs. | 790 /hr. | 2,370.00 |
| 05/13/15 | EMR | ANALYZE MEMORANDUM FROM N. KAJON RE  REPLY BRIEFING STATUS, ISSUES, AND BRIEFLY ANALYZE RESPONSIVE MEMORANDUM FROM ATTY. S. STIRLING | | | |
| | | 0.30 hrs. | 790 /hr. | 237.00 |
| 05/13/15 | NFK | EMAILS STIRLING ET AL RE REPLY | | | |
| | | 0.20 hrs. | 875 /hr. | 175.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C - Invoice for Renco Group   Billing Matter 2   Pg 104 of 168

Invoice Number:  472444                                                                    Page 103

| 05/14/15 | EMR | CONTINUE ANALYSIS OF DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO MOTION FOR ENTRY OF JUDGMENT POST-TRIAL AND CONTINUE ANLAYSIS OF DEFENDANTS' OPPOSITION TO FED.R.CIV.P. 59 MOTION FROM TRUSTEE RE PRE-JUDGMENT INTEREST RATE ADJUSTMENT (1.1); CONTINUE RESEARCH RE  AUTHORITIES CITED BY COURT IN AWARDING PRE-JUDGMENT INTEREST (.8); PERFORM BRIEF RESEARCH RE  FEDERAL PRE-JUDGMENT INTEREST RATE DETERMINATION BASED ON AVAILABLE T-BILL RATES (.4) | | | |
| | | | 2.30 hrs. | 790 /hr. | 1,817.00 |
| 05/14/15 | NFK | CONF BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |
| 05/15/15 | EMR | ANALYZE MEMORANDUM FROM ATTY. S. STIRLING W/ EXPLANATION RE  DRAFT MEMORANDUM OF LAW IN FURTHER SUPPORT OF PLAINTIFF'S FED.R.CIV.P. 59 MOTION TO ADJUST PRE-JUDGMENT INTEREST RATE AND BEGIN ANALYSIS OF DRAFT MEMORANDUM OF LAW (1.2); DRAFT MEMORANDUM TO N. KAJON W/ INITIAL ISSUE, COMMENT IDENTIFIED IN DRAFT MEMORANDUM OF LAW FROM ATTY. S. STIRLING AND ANALYZE RESPONSIVE MEMORANDUM FROM N. KAJON (.5); FURTHER REVISE AND FINALIZE MEMORANDUM TO ATTY. S. STIRLING RE  NEW YORK STATUTORY PRE-JUDGMENT INTEREST RATE, NON-MENTION IN DRAFT REPLY MEMORANDUM OF LAW, RATIONALE FOR NON-MENTION, AND SUGGESTION RE  DOING SO (.3); ANALYZE FURTHER RESPONSIVE MEMORANDUM FROM ATTY. S. STIRLING (.3) | | | |
| | | | 2.30 hrs. | 790 /hr. | 1,817.00 |
| 05/15/15 | NFK | EMAILS STIRLING ET AL RE REPLY (0.1) - CONF EMR RE STATUS (0.2) - REVIEW/REVISE DRAFT REPLY FOR RULE 59(E) MOTION RE PREJUDGMENT INTEREST AND EMAILS STIRLING ET AL (1.4) | | | |
| | | | 1.70 hrs. | 875 /hr. | 1,487.50 |
| 05/16/15 | EMR | CONTINUE ANALYSIS OF DRAFT MEMORANDUM OF LAW FROM ATTY. S. STIRLING IN FURTHER SUPPORT OF PLAINTIFF'S RULE 59 MOTION (1.3); DRAFT, REVISE, AND FINALIZE MEMORANDUM TO S. STIRLING, L. BUCHWALD, N. KAJON IN RESPONSE TO S. STIRLING MEMORANDUM RE  NEW YORK PREJUDGMENT INTEREST RATE, OMISSION FROM REPLY BRIEF, RATIONALE, AND COUNTERPOINTS IN RESPONSE TO SAME (.4); ANALYZE ADDITIONAL MEMORANDA FROM S. STIRLING, N. KAJON RE REPLY BRIEFING AND DRAFT, REVISE AND FINALIZE FURTHER RESPONSIVE MEMORANDUM TO S. STIRLING RE  DRAFT REPLY MEMORANDUM OF LAW (.7) | | | |
| | | | 2.40 hrs. | 790 /hr. | 1,896.00 |

| 05/16/15 | NFK | EMAILS STIRLING AND EMR RE REPLY, INTEREST RATE | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 0.30 hrs. | 875 /hr. | 262.50 |

| 05/18/15 | EMR | BRIEFLY ANALYZE MEMORANDA BETWEEN AND AMONG ATTY. S. STIRLING AND N. KAJON RE REPLY IN FURTHER SUPPORT OF FED.R.CIV.P. 59 MOTION, REVISION STATUS, INCLUDING PRE-JUDGMENT INTEREST RATE AND RATIONALE (.6); ANALYZE MEMORANDUM FROM ATTY. S. STIRLING W/ FURTHER REVISED REPLY MEMORANDUM OF LAW, ANALYZE FURTHER REVISED REPLY MEMORANDUM OF LAW, IDENTIFY ISSUES W/ SAME AND DRAFT CORRESPONDING POTENTIAL REVISIONS AND COMMENTS TO REVISED DRAFT REPLY (1.2); ANALYZE MEMORANDA FROM ATTY. S. STIRLING AND BEGIN ANALYSIS OF DEFENDANTS' MEMORANDA OF LAW IN FURTHER SUPPORT OF DEFENDANTS' FED.R.CIV.P. 50 AND 59 MOTIONS, INCLUDING ANALYSIS OF PLAINTIFF'S OPPOSITION TO ENTITY DEFENDANTS' AND I. RENNERT'S INITIAL BRIEFING (1.4); ANALYZE MEMORANDUM FROM L. BUCHWALD RE ENTITY DEFENDANTS' AND I. RENNERT MEMORANDUM OF LAW AND INITIAL ANALYSIS AND DRAFT INITIAL RESPONSIVE MEMORANDUM TO L. BUCHWALD (.7) | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 3.90 hrs. | 790 /hr. | 3,081.00 |

| 05/18/15 | NFK | CONF EMR RE REPLY (0.1) - EMAILS STIRLING ET AL RE REPLY (0.2) - REVIEW/ANALYZE REPLY AND EMAILS STIRLING ET AL RE INTEREST RATE (1.4) - CONF EMR RE SAME (0.1) - EMAILS BUCHWALD AND EMR RE DEFENDANTS REPLIES, TIMING (0.2) | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 2.00 hrs. | 875 /hr. | 1,750.00 |

| 05/19/15 | EMR | CONTINUE ANALYSIS OF ENTITY DEFENDANTS' AND I. RENNERT MEMORANDUM OF LAW IN FURTHER SUPPORT OF FED.R.CIV.P. 50 AND 59 MOTION AND COMPLETE SAME, INCLUDING RE L. BUCHWALD MAY 18, 2015 REQUEST (.9); ANALYZE MEMORANDUM OF LAW IN FURTHER SUPPORT OF INDIVIDUAL DEFENDANTS' FED.R.CIV.P. 50 MOTION AND ANALYZE AS NECESSARY PARTIES' PRIOR BRIEFING AND REFERENCES TO SAME IN REPLY MEMORANDUM OF LAW (1.4); ANALYZE MEMORANDA FROM AND TO L. BUCHWALD AND N. KAJON AND DRAFT NECESSARY REPLY MEMORANDA (.6) | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 2.90 hrs. | 790 /hr. | 2,291.00 |

| 05/19/15 | NFK | REVIEW/ANALYZE REPLIES FILED BY RENCO GROUP AND INDIVIDUAL DEFENDANTS (1.7) - EMAILS BUCHWALD AND EMR RE SAME, STLMT (0.4) - CONF CP RE STATUS (0.2) | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 2.30 hrs. | 875 /hr. | 2,012.50 |

| 05/20/15 | NFK | MTG W/ BUCHWALD TO DISC OPEN ISSUES AND STRATEGY | | | |
| --- | --- | --- | --- | --- | --- |
| | | | 1.00 hrs. | 875 /hr. | 875.00 |

| 05/21/15 | NFK | ATTN TO OPEN ISSUES | | | |
|---|---|---|---|---|---|
| | | | 0.30 hrs. | 875 /hr. | 262.50 |
| 05/26/15 | NFK | REVIEW/ANALYZE TRIAL TRANSCRIPT | | | |
| | | | 1.40 hrs. | 875 /hr. | 1,225.00 |
| 05/27/15 | NFK | CONF W/ SEIDEL RE TRIAL, APPEAL | | | |
| | | | 0.30 hrs. | 875 /hr. | 262.50 |
| 06/02/15 | EMR | ANALYZE MEMORANDUM FROM N. KAJON RE POTENTIAL DETERMINATIONS ON PENDING POST-TRIAL MOTIONS, INCLUDING NEW TRIAL REQUESTED BY DEFENDANTS (.3); DRAFT RESPONSIVE MEMORANDUM TO N. KAJON, ANALYZE FURTHER RESPONSIVE MEMORANDA FROM N. KAJON, AND DRAFT NECESSARY RESPONSIVE MEMORANDA TO SAME (.8); PERFORM BRIEF PRELIMINARY LEGAL RESEARCH RE  FED.R.CIV.P. 50 AND 59, COURT'S DISCRETION IN ORDERING, STRUCTURING, ADMINISTERING NEW TRIAL (1.1) | | | |
| | | | 2.20 hrs. | 790 /hr. | 1,738.00 |
| 06/02/15 | NFK | ATTN TO OPEN ISSUES AND EMAILS STIRLING ET AL (0.7) - MSG FROM BEUS RE FRANK (0.1) - TEL BUCHWALD RE SAME, STRATEGY (0.3) - EMAILS EMR AND BUCHWALD RE NEW TRIAL, EXPERTS (0.3) | | | |
| | | | 1.40 hrs. | 875 /hr. | 1,225.00 |
| 06/04/15 | EMR | PERFORM BRIEF RESEARCH RE  TESTIFYING EXPERT WITNESSES, RELATED ISSUES, AND DRAFT BRIEF MEMORANDUM RE  SAME AND RE-TRIAL TO N. KAJON (.6); ANALYZE RESPONSIVE MEMORANDUM FROM N. KAJON RE  EXPERT WITNESSES AND DRAFT BRIEF FOLLOW-UP MEMORANDUM (.5); ANALYZE MEMORANDUM FROM N. KAJON AND LONG TELEPHONE CONVERSATION W/ L. BUCHWALD AND N. KAJON RE  POTENTIAL APPEAL, COUNSEL, RELATED ISSUES (.8); ANALYZE MEMORANDUM FROM N. KAJON RE  EXISTING RETENTION, TERMS, OPTIONS (.3) | | | |
| | | | 2.20 hrs. | 790 /hr. | 1,738.00 |
| 06/04/15 | NFK | EMAILS EMR RE EXPERTS (0.3) - ATTN TO OPEN ISSUES (0.4) - EMAILS BUCHWALD RE STATUS, APPEAL (0.3) - CONF EMR RE STATUS, APPEAL (0.2) - TELEPHONE CONFERENCE/DISC WITH BUCHWALD AND EMR RE SAME (0.4) - REVIEW BG REP AGMT AND EMAILS BUCHWALD AND EMR (0.4) - EMAILS BUCHWALD AND BEUS RE MAGNESIUM PRICING EXPERT (0.2) | | | |
| | | | 2.20 hrs. | 875 /hr. | 1,925.00 |

| 06/05/15 | EMR | PERFORM RESEARCH RE POTENTIAL APPEAL, OPTIONS W/ RESPONSE TO SAME AS INSTRUCTED BY L. BUCHWALD (.9); DRAFT MEMORANDUM TO N. KAJON RE ADDITIONAL ALTERNATIVE IN RESPONSE TO L. BUCHWALD INSTRUCTION, ANALYZE RESPONSIVE MEMORANDUM FROM N. KAJON (.7) | | | |
| | | 1.60 hrs. | 790 /hr. | 1,264.00 |

| 06/05/15 | NFK | EMAILS BUCHWALD RE STATUS, STRATEGY (0.3) - EMAILS EMR RE APPEAL (0.3) - REVIEW HILCO INVOICES AND EMAILS STIRLING AND BUCHWALD (0.4) | | | |
| | | 1.00 hrs. | 875 /hr. | 875.00 |

| 06/08/15 | EMR | MULTIPLE MEMORANDA, TELEPHONE CALLS TO PROSPECTIVE APPELLATE COUNSEL AT BS LAW FIRM RE POTENTIAL ENGAGEMENT, FACTS, CONFLICT CHECKS, IDENTIFY NECESSARY INFORMATION FOR CONFLICTS CLEARANCE AND CONFIRM SAME W/ N. KAJON INCLUDING CONTINUING PARTIES AND RELATED ISSUES, MEETING W/ L. BUCHWALD, AND POTENTIAL APPELLATE ISSUES (1.7); MULTIPLE MEMORANDA, TELEPHONE CALLS TO PROSPECTIVE APPELLATE COUNSEL AT ML LAW FIRM RE POTENTIAL ENGAGEMENT, FACTS, CONFLICT CHECKS, IDENTIFY NECESSARY INFORMATION FOR CONFLICTS CLEARANCE IN RESPONSE TO SPECIFIC REQUESTS FROM ML FIRM (1.3); MEMORANDA TO AND FROM L. BUCHWALD, N. KAJON TO ADDRESS AND CLARIFY FACTUAL ISSUES FOR PROSPECTIVE COUNSEL (.3); BRIEFLY REPORT STATUS TO N. KAJON, ADDRESS NEW COUNSEL COMPENSATION OPTIONS (.3) | | | |
| | | 3.60 hrs. | 790 /hr. | 2,844.00 |

| 06/08/15 | NFK | CONF EMR RE APPELLATE COUNSEL (0.1) - EMAILS EMR AND BUCHWALD RE APPELLATE COUNSEL (0.4) | | | |
| | | 0.50 hrs. | 875 /hr. | 437.50 |

| 06/09/15 | EMR | FOLLOW-UP TELEPHONE CALL TO BS FIRM RE POTENTIAL APPELLATE REPRESENTATION, STATUS OF CONFLICTS CHECK, RETURN CALL FROM BS FIRM RE POTENTIAL POSITIONAL CONFLICT AND REQUESTED CONFIRMATION OF ABSENCE OF SAME, CONFIRM ABSENCE OF POTENTIAL POSITIONAL CONFLICT W/ N. KAJON, AND TELEPHONE CALL TO BS FIRM RE SAME (1.1); TELEPHONE CALL W/ ML FIRM PRINCIPALS RE POTENTIAL APPELLATE REPRESENTATION, CONFLICTS CHECK RESULTS AND POTENTIAL ISSUE, OBTAIN ADDITIONAL INFORMATION RE POTENTIAL ISSUE, DETERMINE NEXT STEPS W/ ML PRINCIPALS RE POTENTIAL ISSUE, DRAFT LONG MEMORANDUM TO L. BUCHWALD AND N. KAJON RE POTENTIAL ISSUE IDENTIFIED BY ML PRINCIPALS, ANALYZE FURTHER RESPONSIVE MEMORANDA FROM N. KAJON AND L. BUCHWALD, AND DRAFT NECESSARY RESPONSIVE MEMORANDA (1.8) | | | |
| | | 2.90 hrs. | 790 /hr. | 2,291.00 |

| 06/09/15 | NFK | EMAILS EMR AND BUCHWALD RE APPELLATE COUNSEL (0.3) - MSGS  EMR AND GRAVANTE RE SAME (0.1) | | | |
|---|---|---|---|---|---|
| | | | 0.40 hrs. | 875 /hr. | 350.00 |
| 06/10/15 | EMR | LONG TELEPHONE CALL W/ L. BUCHWALD RE POTENTIAL APPELLATE COUNSEL AT BS, ML, ISSUES W/ EACH AND APPROACH AND NEXT STEPS W/ EACH FIRM (.5); MEMORANDUM TO N. KAJON RE CALL W/ L. BUCHWLAD, NEXT STEPS (.3) | | | |
| | | | 0.80 hrs. | 790 /hr. | 632.00 |
| 06/10/15 | NFK | EMAILS BUCHWALD AND EMR RE APPELLATE COUNSEL (0.2) - EMAILS FRANK AND BUCHWALD RE HILCO INVOICES (0.2) | | | |
| | | | 0.40 hrs. | 875 /hr. | 350.00 |
| 06/11/15 | EMR | MEMORANDUM FROM ML RE  POTENTIAL REPRESENTATION, PROGRESS OF CONFLICTS ANALYSIS AND CLEARANCE, RELATED ISSUES, AND PROPOSED NEXT STEPS (.3); DRAFT RESPONSIVE MEMORANDUM TO ML RE  POINTS, ADDITIONAL INFORMATION, NEXT STEPS (.3) | | | |
| | | | 0.60 hrs. | 790 /hr. | 474.00 |
| 06/11/15 | NFK | EMAILS FRANK RE INVOICES | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |
| 06/12/15 | EMR | LONG TELEPHONE CALL W/ ML PARTNER RE FURTHER RESULTS FROM CONFLICTS ANALYSIS, ANTICIPATED FULL COMPLETION OF ANALYSIS, POTENTIAL NEXT STEPS, AND PROVIDE AVAILABLE NON-CONFIDENTIAL ADDITIONAL INFORMATION (.6); DRAFT BRIEF STATUS UPDATE RE  BS, ML TO N. KAJON AND CONTINUE PREPARATIONS FOR MEETING ON MONDAY W/ L. BUCHWALD FOLLOWED BY L. BUCHWALD AND BS INCLUDING RE  TRIAL COURT'S FINDINGS AND DETERMINATIONS ON PRE-JUDGMENT INTEREST INCLUDING TIMING, POTENTIAL AFFIRMATIVE ISSUE FOR L. BUCHWALD (1.7) | | | |
| | | | 2.30 hrs. | 790 /hr. | 1,817.00 |
| 06/12/15 | NFK | TEL FRANK AND EMAILS BUCHWALD RE HILCO INVOICES (0.8) - ATTN TO OPEN ISSUES (0.5) - EMAILS BUCHWALD AND EMR RE APPELLATE COUNSEL (0.3) | | | |
| | | | 1.60 hrs. | 875 /hr. | 1,400.00 |

| 06/15/15 | EMR | CONTINUE RESEARCH RE FIRMS, ALTERNATIVES, POTENTIAL CANDIDATES AND EXPERTISE (.9); ATTEND MEETING W/ L. BUCHWALD, N. KAJON RE FIRMS, ALTERNATIVES, BG AND RELATIONSHIP, ADDITIONAL MATTERS INCLUDING MEETING W/ BS (1.4); TRAVEL TO AND FROM AND ATTEND MEETING W/ L. BUCHWALD, N. KAJON, BS PARTNERS RE POTENTIAL INVOLVEMENT, EXPERIENCE AND QUALIFICATIONS, RELATED MATTERS, AND TIMING (1.8); MEMORANDA TO AND FROM N. KAJON RE MEETING, NEXT STEPS, ADDITIONAL CANDIDATES (.3); MEMORANDA TO AND FROM ML RE POTENTIAL CONFLICTS AND CONFLICTS CLEARANCE STATUS (.5) | | | |
| | | 4.60 hrs. | 790 /hr. | 3,634.00 |

| 06/15/15 | NFK | EMAILS BEUS ET AL RE HILCO FEES (0.4) - PREP MTG (1.0) - CONF EMR RE APPELLATE COUNSEL (0.2) - EMAILS BUCHWALD AND EMR RE SAME (0.1) - MTG BUCHWALD AND EMR TO DISC STRATEGY, THEN MTG AT BOIES SCHILLER TO INTERVIEW APPELLATE COUNSEL (3.0) | | | |
| | | 4.70 hrs. | 875 /hr. | 4,112.50 |

| 06/16/15 | CCB | EMAILS WITH NFK REGARDING RETRIEVAL OF CASE LAW AND SUMMARY OF WIN/LOSS RECORD ON WL (.2); RETRIEVAL AND REVIEW OF CASES, DRAFTED SUMMARY OF OUTCOMES (.8). | | | |
| | | 1.00 hrs. | 335 /hr. | 335.00 |

| 06/16/15 | EMR | ANALYZE BS MEETING, RESULTS, VIEWS, RELATED MATTERS W/ N. KAJON AND DETERMINE NEXT STEPS INCLUDING W/ ML, BG (.4); PERFORM RESEARCH RE BS, ML, BG, AND APPEARANCES, ARGUMENTS, RESULTS IN CIRCUIT COURTS OF APPEAL AND MEMORANDA TO AND FROM N. KAJON W/ RESULTS AND RE SAME (.8); MEMORANDA TO AND FROM ML RE PROGRESS W/ CONFLICTS ANALYSIS, RELATED MATTERS (.3); TELEPHONE CALL W/ L. BUCHWALD, N. KAJON RE BS MEETING, VIEWS, RESULTS FROM PRELIMINARY BG RESEARCH AND L. BUCHWALD QUESTIONS, AND DETERMINE NEXT STEPS (.6); BRIEFLY ANALYZE MEMORANDA FROM L. BUCHWALD (.3); ANALYZE FOLLOW-UP MEMORANDUM FROM C. BENT RE BG APPEALS, PUBLISHED OPINIONS FROM APPELLATE ARGUMENTS (.3) | | | |
| | | 2.70 hrs. | 790 /hr. | 2,133.00 |

Invoice Number:   472444

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/16/15 | NFK | REVIEW MEMO RE BEUS CIRCUIT COURT EXPERIENCE AND EMAILS EMR, BUCHWALD AND CCB (0.7) - CONF EMR RE SAME (0.2) - EMAILS BEUS AND BUCHWALD RE HILCO FEES (0.4) - EMAILS BUCHWALD RE IN PARI DELICTO DOCTRINE (0.1) - ATTN TO OPEN ISSUES (0.5) - TEL BUCHWALD RE HILCO (0.1) - TELEPHONE CONFERENCE/DISC WITH BUCHWALD AND EMR RE APPELLATE COUNSEL (0.5) - CONF EMR RE SAME (0.1) - FOLLOW-UP EMAILS BUCHWALD RE SAME (0.2) - EMAILS FRANK ET AL HILCO DISCOUNT (1.0) | 3.80 hrs. | 875 /hr. | 3,325.00 |
| 06/17/15 | EMR | CONTINUE ANALYSIS OF MEMORANDUM FROM C. BENT W/ ADDITIONAL LEGAL RESEARCH, PUBLISHED APPELLATE DECISIONS FOR BG AND ANALYZE DECISIONS PROVIDED (.9); ANALYZE MEMORANDA FROM AND BETWEEN L. BUCHWALD AND N. KAJON RE  BG, ML, ADDITIONAL FOLLOW-UP AND DRAFT NECESSARY RESPONSIVE MEMORANDA (.6); TELEPHONE CALL W/ L. BUCHWALD AND N. KAJON RE  N. KAJON CALL W/ BG, APPELLATE TEAM AND STRATEGY CONTEMPLATED BY BG, L. BUCHWALD QUESTIONS AND RESPONSES TO SAME INCLUDING FOLLOW-UP REQUESTS, FUNDING AVAILABILITY, AND NEXT STEPS W/ ADDITIONAL CANDIDATES (.8); CONTINUE RESEARCH RE  SPECIFIC ATTORNEYS AND FEDERAL APPELLATE COURT ARGUMENTS, RESULTS, ANALYZE SAMPLING OF PUBLISHED DECISIONS, AND MEMORANDUM TO N. KAJON W/ SAME (2.2); BEGIN RESEARCH RE  RP AS ALTERNATIVE, INCLUDING RE  RELATIONSHIP AND DRAFT MEMORANDUM TO N. KAJON RE  SAME (.7) | 5.20 hrs. | 790 /hr. | 4,108.00 |
| 06/17/15 | NFK | TEL BUCHWALD RE STRATEGY (0.1) - REVIEW/ANALYZE DOCS RE BEUS RECORD BEFORE 2ND CIRCUIT (1.0) - EMAILS CCB RE FOLLOW-UP (0.4) - PREP STIRLING CALL (0.4) - TEL STIRLING RE APPEAL, STRATEGY (0.6) - TELEPHONE CONFERENCE/DISC WITH BUCHWALD AND EMR RE SAME (0.3) | 2.80 hrs. | 875 /hr. | 2,450.00 |
| 06/17/15 | CCB | EMAILS WITH NFK RE ADDITIONAL RESEARCH (.2). REVIEW OF CASE LAW ON WL (.3). | 0.50 hrs. | 335 /hr. | 167.50 |
| 06/17/15 | CCB | RETRIEVAL OF U.S. CIRCUIT COURT CASES IN WHICH TIMOTHY PARIS REPRESENTED A PARTY; SUMMARIZED CASES AND EMAILED SAME TO NFK. | 0.90 hrs. | 335 /hr. | 301.50 |

| 06/18/15 | EMR | ANALYZE ADDITIONAL MEMORANDA FROM L. BUCHWALD RE  BG, ADDITIONAL POTENTIAL FIRMS, STATUS, TIMING, RELATED MATTERS, ANALYZE RESPONSIVE MEMORANDA FROM N. KAJON AND CONFIRM NEXT STEPS W/ N. KAJON IN RESPONSE TO CLIENT CONCERNS (.7); ANALYZE FOLLOW-UP RESEARCH MEMORANDUM FROM C. BENT RE  BG, PUBLISHED APPELLATE DECISIONS INVOLVING ADDITIONAL BG PARTNER, RESULTS FROM SAME (.5); PERFORM RESEARCH RE  QE, TELEPHONE CALL TO QE PARTNER AND PROVIDE BACKGROUND TO DETERMINE POTENTIAL INTEREST, MEMORANDUM TO QE RE  PARTIES AND CONFLICTS DETERMINATION, AND BRIEFLY ANALYZE PRELIMINARY RESPONSIVE MEMORANDA FROM QE (1.3); PERFORM BRIEF PRELIMINARY RESEARCH RE POTENTIAL QE TEAM IDENTIFIED DURING CALL AND DRAFT MEMORANDUM TO L. BUCHWALD, N. KAJON REPORTING DEVELOPMENTS, STATUS, AND ANTICIPATED NEXT STEPS (.7); DRAFT MEMORANDUM TO L. BUCHWALD RE  RP AS POTENTIAL ALTERNATIVE (.3); PERFORM NECESSARY RESEARCH, BRIEFLY ANALYZE AND CONFIRM JURISDICTIONAL ISSUES AND BASIS FOR SAME IN DISTRICT COURT W/ N. KAJON, AND DRAFT LONG MEMORANDUM TO L. BUCHWALD AND N. KAJON W/ APPELLATE DATES, TIMING, RELATED REQUIREMENTS FOR SECOND CIRCUIT APPEAL AND REVISE AND FINALIZE SAME (1.9) | | | |
| | | | 5.40 hrs. | 790 /hr. | 4,266.00 |
| 06/18/15 | NFK | REVIEW CCB EMAIL RE PARIS FEDERAL APPEALS, AND EMAILS BUCHWALD SAME, STRATEGY (0.5) - REVIEW EMR EMAILS AND DOCS RE APPELLATE COUNSEL (0.5) - TEL BUCHWALD RE STRATEGY (0.5) - CONFS EMR RE SAME (0.3) - EMAILS EMR AND BUCHWALD RE APPELLATE COUNSEL, TIMELINE (0.8) - DRAFT APPELLATE COUNSEL GAME PLAN AND EMAILS BUCHWALD AND EMR (0.8) | | | |
| | | | 3.40 hrs. | 875 /hr. | 2,975.00 |
| 06/18/15 | CCB | EMAILS WITH NFK REGARDING ADDITIONAL RESEARCH. | | | |
| | | | 0.20 hrs. | 335 /hr. | 67.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/19/15 | EMR | MULTIPLE MEMORANDA FROM AND TO QE RE CANDIDACY, MEETING DURING WEEK OF JUNE 22, ISSUES FOR SAME, AND RELATED MATTERS AND CONFIRM MEETING ON JUNE 25 (.8); MEMORANDA TO AND BETWEEN AND AMONG L. BUCHWALD AND N. KAJON RE  QE MEETING, OPTIONS, ISSUES, AND L. BUCHWALD SPECIFIC REQUESTS RE  MEETING ATTENDEES FROM QE SIDE AND RELATED MATTERS AND DRAFT NECESSARY RESPONSIVE MEMORANDA TO L. BUCHWALD AND N. KAJON (.7); MEMORANDUM FROM ML RE  CANDIDACY, APPELLATE SPECIALIST AVAILABILITY FOR MEETING, STATUS OF POTENTIAL CONFLICTS CHECKS AND DEVELOPMENTS (.2); DRAFT MEMORANDUM TO L. BUCHWALD AND N. KAJON W/ ML MEMORANDUM AND RE  MEETING SCHEDULING, POTENTIAL ISSUES W/ SAME, AND DRAFT FURTHER RESPONSIVE MEMORANDUM TO L. BUCHWALD AND N. KAJON W/ ADDITIONAL CLARIFICATION (.5) | | | |
| | | | 2.20 hrs. | 790 /hr. | 1,738.00 |
| 06/19/15 | NFK | EMAILS EMR AND BUCHWALD RE APPELLATE COUNSEL | | | |
| | | | 1.00 hrs. | 875 /hr. | 875.00 |
| 06/21/15 | EMR | ANALYZE MULTIPLE MEMORANDA FROM L. BUCHWALD AND N. KAJON RE  ML CANDIDACY, ISSUE, VIEWS, AND NEXT STEPS AND DRAFT LONG INITIAL RESPONSIVE MEMORANDUM AND BRIEF NECESSARY FOLLOW-UP MEMORANDA RE POSSIBLE CONFLICT, OPTIONS, NEXT STEPS W/ ML FIRM (1.1); ANALYZE MEMORANDUM FROM BS FIRM MANAGING PARTNER FOLLOWING-UP FROM JUNE 15 MEETING W/ L. BUCHWALD AND N. KAJON, DRAFT BRIEF MEMORANDUM TO L. BUCHWALD AND N. KAJON W/ SAME, AND BRIEF EXCHANGE OF FURTHER RESPONSIVE MEMORANDA W/ N. KAJON (.5) | | | |
| | | | 1.60 hrs. | 790 /hr. | 1,264.00 |
| 06/21/15 | NFK | EMAILS EMR AND BUCHWALD RE APPELLATE COUNSEL | | | |
| | | | 0.50 hrs. | 875 /hr. | 437.50 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 113 of 168

Invoice Number:  472444                                                      Page 112

| 06/22/15 | EMR | ANALYZE L. BUCHWALD QUESTION AND SUGGESTION RE  ADDITIONAL APPELLATE COUNSEL AND MEANS TO IDENTIFY SAME W/ N. KAJON (.3); BEGIN RESEARCH INCLUDING ANALYSIS OF DEFENDANTS' POST-TRIAL BRIEFING, AUTHORITIES CITED, AND LEGAL TREATISES RESEARCH IN RESPONSE TO L. BUCHWALD QUESTION AND SUGGESTION, INCLUDING ANALYSIS OF SECOND CIRCUIT PRECEDENT COMPARABLE TO ISSUES AND COUNSEL CONTACTS, DATABASE SEARCHES RE EXPERIENCED APPELLATE COUNSEL (3.2); MEMORANDA TO AND FROM ML RE  POTENTIAL MEETING, POTENTIAL CONFLICTS ISSUE, AND MEMORANDA TO AND FROM L. BUCHWALD AND N. KAJON RE  POTENTIAL ALTERNATIVES, ADDITIONAL OPTIONS (.7); TELEPHONE CALL TO BS FIRM RE STATUS OF SEARCH, TIMING, RELATED ISSUES (.3) | | | |

|  |  |  | 4.50 hrs. | 790 /hr. | 3,555.00 |

| 06/22/15 | NFK | ATTN TO OPEN ISSUES (0.4) - EMAILS EMR AND BUCHWALD RE APPELLATE COUNSEL (0.5) - TEL BUCHWALD RE SAME (0.2) - CONF EMR RE SAME (0.2) - EMAILS FRANK, BEUS ET AL RE HILCO INVOICES (0.3) | | | |

|  |  |  | 1.60 hrs. | 875 /hr. | 1,400.00 |

| 06/23/15 | EMR | MEMORANDA TO AND FROM L. BUCHWALD AND N. KAJON RE  ML FIRM, POTENTIAL CONFLICT AND APPROACH TO SAME, AVAILABILITY FOR MEETING W/ ML FIRM, BRIEF MEMORANDA FROM ML FIRM AND TELEPHONE CALL W/ ML FIRM PARTNER RE  STATUS AND RESULTS FROM ML INTERNAL ANALYSIS, TRUSTEE ANALYSIS AND APPROACH, AND NEXT STEPS (.9); LONG MEMORANDUM TO L. BUCHWALD AND N. KAJON REPORTING RESULTS FROM CALL, INVESTIGATION TO DATE W/ ML FIRM, STATUS W/ BS FIRM, AND STATUS W/ QE FIRM, AND BRIEFLY ANALYZE RESPONSIVE MEMORANDA (1.3); CONTINUE LEGAL RESEARCH RE  SECOND CIRCUIT APPELLATE DECISIONS, COUNSEL INVOLVED, CASES W/ SIMILAR ISSUES IN RESPONSE TO L. BUCHWALD QUESTIONS AND SUGGESTION RE  POTENTIAL ADDITIONAL CANDIDATES, CONTINUE DRAFTING AND REVISE NOTES FOR FOLLOW-UP FROM AUTHORITIES, PERFORM RESEARCH RE  INITIAL POSSIBLE CANDIDATES IDENTIFIED, AND BRIEFLY ANALYZE RESULTS FROM SAME W/ N. KAJON INCLUDING DETERMINATION OF NEXT STEPS (3.3); TELEPHONE CALL TO QE RE  MEETING ON JUNE 25, ATTENDEES FROM QE, PERFORM RESEARCH RE  QE ATTENDEES AND DRAFT MEMORANDUM TO L. BUCHWALD AND N. KAJON W/ SAME (.8) | | | |

|  |  |  | 6.30 hrs. | 790 /hr. | 4,977.00 |

| 06/23/15 | NFK | EMAILS EMR AND BUCHWALD RE APPELLATE COUNSEL (0.5) - ATTN TO OPEN ISSUES (0.5) - CONF EMR RE APPELLATE COUNSEL, WAIVER OF VERDICT INCONSISTENCIES (0.4) - EMAILS BUCHWALD RE HILCO INVOICES (0.1) | | | |
| | | | 1.50 hrs. | 875 /hr. | 1,312.50 |
| 06/24/15 | EMR | MEMORANDA TO AND FROM ML, SEPARATE MEMORANDA TO AND FROM L. BUCHWALD AND N. KAJON AND CONFIRM ML JULY 9 MEETING, RELATED PRELIMINARY MATTERS (.7); MEMORANDA TO AND FROM QE AND SEPARATE MEMORANDA TO L. BUCHWALD AND N. KAJON RE  MEETING ON JUNE 25, ATTENDEES, RELATED ISSUES (.4); CONTINUE RESEARCH RE  QE AS APPELLATE COUNSEL, PROPOSED QE PRINCIPAL ATTORNEY ON APPEAL, APPELLATE RECORD AND BACKGROUND, POTENTIAL QUESTIONS FOR L. BUCHWALD TO POSE AT MEETING W/ QE, AND CONFIRM DEFENDANTS' POSITIONS ON RULE 50 AND 59 MOTIONS, RULE 49 MOTION AND COURT'S RESOLUTION OF SAME FOR MEETING W/ QE, CONFIRM N. KAJON ADDITIONAL QUESTIONS AND POTENTIAL ISSUES TO ADDRESS W/ QE INCLUDING DEFENDANTS, AND DRAFT AND REVISE BRIEF NOTES FOR QE MEETING (3.6) | | | |
| | | | 4.70 hrs. | 790 /hr. | 3,713.00 |
| 06/24/15 | NFK | EMAILS BUCHWALD AND EMR RE APPELLATE COUNSEL (0.3) - CONF EMR RE SAME (0.2) - EMAILS BUCHWALD RE HILCO INVOICES (0.1) | | | |
| | | | 0.60 hrs. | 875 /hr. | 525.00 |
| 06/25/15 | EMR | BRIEF MEMORANDA FROM AND TO L. BUCHWALD AND N. KAJON RE  QE MEETING, ADDITIONAL POTENTIAL QUESTIONS FOR QE PARTICIPANTS (.4); TRAVEL TO AND FROM AND ATTEND QE MEETING W/ QE PARTICIPANTS, L. BUCHWALD, N. KAJON, AND BRIEF MEETINGS W/ L. BUCHWALD AND N. KAJON RE QE, CANDIDACY, INITIAL ASSESSMENTS, DETERMINE NEXT STEPS INCLUDING W/ BS AND ML, AND REPORT RESULTS FROM ADDITIONAL LEGAL RESEARCH W/ SECOND CIRCUIT PRECEDENT TO L. BUCHWALD RE COMPARABLE ISSUES AND POTENTIAL ADDITIONAL APPELLATE ATTORNEYS (2.9); BRIEF FOLLOW-UP MEMORANDA TO AND FROM QE, BRIEF FOLLOW-UP MEMORANDUM FROM N. KAJON, ANALYZE L. BUCHWALD FURTHER RESPONSE AND SUGGESTED COURSE, AND IDENTIFY ADDITIONAL OPTIONS IN RESPONSE TO SAME (.7) | | | |
| | | | 4.00 hrs. | 790 /hr. | 3,160.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 115 of 168

Invoice Number:   472444                                                    Page 114

| 06/25/15 | NFK | PREP FOR QUINN EMANUEL MTG AND EMAILS W/ BUCHWALD AND EMR (0.7) - TO 51 MADISON FOR QUINN EMANUEL MTG AND POST-MTG DISC W/ BUCHWALD AND EMR (2.6) - ATTN TO STRATEGY AND MEMO TO FILE (0.4) - TEL BUCHWALD RE APPELLATE COUNSEL AND MSG FOR STIRLING (0.3) - CONF EMR RE SAME (0.3) - EMAILS BUCHWALD AND STIRLING AND TELEPHONE CONFERENCE/DISC WITH BUCHWALD AND STIRLING RE QUINN EMANUEL (0.5) | | | |
| | | | 4.80 hrs. | 875 /hr. | 4,200.00 |
| 06/26/15 | EMR | CONTINUE AND FINALIZE INITIAL LEGAL RESEARCH, RELATED RESEARCH RE POTENTIAL APPELLATE COUNSEL CANDIDATES BASED ON L. BUCHWALD SUGGESTION RE COMPARABLE ISSUES, INCLUDING ELIMINATION OF POTENTIAL CANDIDATE PRELIMINARILY IDENTIFIED BASED ON L. BUCHWALD SUGGESTION AND INITIAL RESEARCH (1.3) | | | |
| | | | 1.10 hrs. | 790 /hr. | 869.00 |
| 06/26/15 | NFK | ATTN TO STRATEGY (0.8) - EMAILS FRANK ET AL RE HILCO INVOICES (0.3) - TEL BUCHWALD RE STRATEGY (0.9) | | | |
| | | | 2.00 hrs. | 875 /hr. | 1,750.00 |
| 06/29/15 | EMR | ANALYZE APPELLATE COUNSEL IDENTIFICATION STATUS W/ N. KAJON, CONFIRM STATUS W/ BEUS GILBERT FIRM RE RETENTION OF APPELLATE COUNSEL, AND ADDRESS ML CANDIDACY AND TIMING RE QE NEGOTIATIONS W/ N. KAJON (.5); ANALYZE NOTES, PRIOR CORRESPONDENCE W/ QE RE THRESHOLD ISSUE, CONFIRM INFORMATION EXCHANGED, ABSENCE OF EXCHANGE OF NON-PUBLIC INFORMATION W/ QE BEFORE MEETING, SIMILARLY CONFIRM POST-QE MEETING NOTES AND CONFIRM ABSENCE OF ANY EXCHANGE OF NON-PUBLIC INFORMATION W/ QE ATTORNEYS AT MEETING OR IN FOLLOW-UP (.8) | | | |
| | | | 1.30 hrs. | 790 /hr. | 1,027.00 |
| 06/29/15 | NFK | EMAILS FRANK ET AL RE HILCO INVOICES (0.1) - CONF EMR RE STRATEGY (0.6) | | | |
| | | | 0.70 hrs. | 875 /hr. | 612.50 |
| 06/30/15 | EMR | MEMORANDA FROM AND BETWEEN N. KAJON AND ATTY. S. STIRLING RE POTENTIAL APPELLATE COUNSEL, THRESHOLD ISSUES INCLUDING BUDGETS AND RELATED MATTERS, NEXT STEPS (.4); DRAFT MEMORANDUM TO N. KAJON CONFIRMING MATERIAL POINTS, DETAILS DURING QE MEETING AND PRIOR TO MEETING ITSELF RE THRESHOLD ISSUES (.5) | | | |
| | | | 0.90 hrs. | 790 /hr. | 711.00 |
| 06/30/15 | NFK | EMAILS BUCHWALD, EMR AND STIRLING RE APPELLATE COUNSEL (0.8) - ATTN TO OPEN ISSUES (0.4) | | | |
| | | | 1.20 hrs. | 875 /hr. | 1,050.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/15 | NFK | ATTN TO POST-TRIAL MOTIONS AND APPELLATE ISSUES | | | |
| | | | 0.60 hrs. | 875 /hr. | 525.00 |
| 07/02/15 | EMR | MEMORANDA FROM AND BETWEEN ATTY. S. STIRLING, N. KAJON, L. BUCHWALD RE  QE, POTENTIAL RETENTION, ISSUES IDENTIFIED BY BEUS FIRM, NEXT STEPS (.4); ANALYZE MEMORANDUM FROM N. KAJON RE  MOTION IN BANKRUPTCY COURT TO ADDRESS QE APPOINTMENT, POTENTIAL EFFECTS, AND DRAFT RESPONSIVE MEMORANDUM TO N. KAJON (.3); ANALYZE MEMORANDA BETWEEN AND AMONG N. KAJON AND C. BENT IN RESPONSE TO SUGGESTION RE  LEGAL RESEARCH (.1) | | | |
| | | | 0.80 hrs. | 790 /hr. | 632.00 |
| 07/02/15 | NFK | EMAILS STIRLING, EMR, BUCHWALD AND CCB RE APPELLATE COUNSEL, CONFIDENCES | | | |
| | | | 1.20 hrs. | 875 /hr. | 1,050.00 |
| 07/02/15 | CCB | EMAILS WITH NFK REGARDING RESEARCH ASSIGNMENT AND INITIAL REVIEW OF ASSIGNMENT (.3). | | | |
| | | | 0.30 hrs. | 335 /hr. | 100.50 |
| 07/05/15 | CCB | RESEARCHED WHETHER FAILURE TO OBJECT TO RETENTION MOTION FOR TRUSTEE'S SPECIAL COUNSEL CONSTITUTED WAIVER/BAR TO SUBSEQUENT MOTION TO DISQUALIFY. | | | |
| | | | 2.10 hrs. | 335 /hr. | 703.50 |
| 07/06/15 | NFK | EMAILS BUCHWALD AND EMR RE APPELLATE COUNSEL (0.5) - REVIEW CCB MEMO RE DISQUALIFICATION, ADVANCE WAIVER (0.4) - EMAILS EMR RE ADVANCE WAIVER (0.1) | | | |
| | | | 1.00 hrs. | 875 /hr. | 875.00 |
| 07/06/15 | CCB | RESEARCH REGARDING WHETHER FAILURE TO OBJECT TO MOTION FOR RETENTION/MOTION FOR AMENDED APP CONSTITUTES BAR TO SUBSEQUENT MOTION TO DISQUALIFY. | | | |
| | | | 4.10 hrs. | 335 /hr. | 1,373.50 |

Invoice Number:   472444                                                                 Page 116

| | | | | | |
|---|---|---|---|---|---|
| 07/07/15 | EMR | ANALYZE MEMORANDUM FROM N. KAJON W/ DRAFT MEMORANDUM TO BG FIRM RE POTENTIAL APPELLATE COUNSEL ENGAGEMENT, ISSUED IDENTIFIED RE POTENTIAL CONFLICT AND ANALYSIS AND PROPOSED APPROACH TO SAME, AND DRAFT, REVISE, AND FINALIZE COMMENTS AND POTENTIAL REVISIONS TO DRAFT MEMORANDUM FROM N. KAJON (1.1); BRIEFLY FURTHER ANALYZE AND EXPLAIN DRAFT COMMENTS TO MEMORANDUM, C. BENT MEMORANDUM, AND FURTHER ANALYZE PROPOSED STRATEGY APPLICABLE TO EACH POTENTIAL APPELLATE TEAM'S RESPECTIVE FIRM RE PROPOSED BUDGETS, RELATED ISSUES W/ N. KAJON (.5); ANALYZE L. BUCHWALD COMMENTS AND PROPOSED REVISIONS TO DRAFT MEMORANDUM RE BG FIRM (.3) | | | |
| | | | 1.90 hrs. | 790 /hr. | 1,501.00 |
| 07/07/15 | NFK | DRAFT RE MEMO QUINN EMANUEL RETENTION AND EMAILS EMR, BUCHWALD AND STIRLING (1.7) - CONF EMR RE SAME, STRATEGY (0.3) | | | |
| | | | 2.00 hrs. | 875 /hr. | 1,750.00 |
| 07/08/15 | EMR | ANALYZE POST-TRIAL DECISIONS, BRIEFLY ANALYZE BRIEFING ON PENDING RULES 50 AND 59 POST-TRIAL MOTIONS, AND PERFORM BRIEF LEGAL RESEARCH RE ML POTENTIAL LEAD ATTORNEY AND REPUTATION IN PREPARATION FOR JUL. 9 MEETING W/ ML (1.6); BRIEFLY ANALYZE AND CONFIRM UNDERSTANDING OF PRIOR CORRESPONDENCE W/ ML PRINCIPAL RE EXCHANGES W/ ADVERSARIES IN '14 (.2) | | | |
| | | | 1.80 hrs. | 790 /hr. | 1,422.00 |
| 07/08/15 | NFK | EMAILS CCB RE DISQUALIFICATION RESEARCH (0.1) - EMAILS BUCHWALD RE STATUS (0.2) - ATTN TO OPEN ISSUES (0.6) | | | |
| | | | 0.90 hrs. | 875 /hr. | 787.50 |
| 07/08/15 | CCB | FOLLOW UP EMAILS WITH NFK REGARDING RESEARCH. | | | |
| | | | 0.20 hrs. | 335 /hr. | 67.00 |
| 07/09/15 | EMR | MEMORANDA FROM AND TO L. BUCHWALD, N. KAJON RE MEETING W/ ML FIRM, STATUS OF OTHER APPELLATE COUNSEL CANDIDATES, BG FIRM (.5); MEETING W/ L. BUCHWALD, N. KAJON IN PREPARATION FOR ML MEETING, ANTICIPATED FEES NEGOTIATIONS INCLUDING ALTERNATIVE FEE ARRANGEMENTS AND SEQUENCING OF NEXT STEPS (.6); TRAVEL TO AND FROM MEETING W/ L. BUCHWALD, N. KAJON, ML FIRM RE APPEAL, CROSS-APPEAL, POTENTIAL ENGAGEMENT AND TERMS, RELATED ISSUES (2.0); BEGIN DRAFTING MEMORANDUM TO PROSPECTIVE APPELLATE COUNSEL RE TASKS AND FEES BUDGET, SCOPE, RELATED MATTERS (.4) | | | |
| | | | 3.50 hrs. | 790 /hr. | 2,765.00 |

| 07/09/15 | NFK | EMAILS BUCHWALD AND EMR RE STRATEGY (0.4) - DRAFT BG TALKING POINTS AND EMAILS BUCHWALD AND EMR (1.0) - PREP MOLO LAMKEN MTG (0.5) - CONF EMR RE STRATEGY (0.1) - TEL BUCHWALD RE APPEAL, STRATEGY (0.6) - MTG W/ BUCHWALD AND EMR TO DISC STRATEGY (0.6) - MTG AT MOLO LAMKEN TO DISC APPEAL (2.0) - POST-MTG ATTN TO OPEN ISSUES (0.3) - CONF EMR RE APPELLATE COUNSEL (0.1) | | | |
| | | | 5.60 hrs. | 875 /hr. | 4,900.00 |
| 07/10/15 | EMR | CONTINUE DRAFTING AND REVISE AND FINALIZE DRAFT MEMORANDUM TO PROSPECTIVE APPELLATE COUNSEL AT BSF, QE, AND ML REQUESTING BUDGET INCLUDING TASKS AND PARAMETERS, RELATED MATTERS, AND PROPOSED APPELLATE TEAM INFORMATION (1.3); MEMORANDA TO AND FROM L. BUCHWALD AND N. KAJON W/ PROPOSED MEMORANDUM TO PROSPECTIVE APPELLATE COUNSEL, ANALYZE RESPONSIVE MEMORANDA, AND BRIEFLY REVISE AND FINALIZE INITIAL DRAFT MEMORANDUM (.5); PERSONALIZE MEMORANDA TO PROSPECTIVE APPELLATE COUNSEL AND BRIEFLY ANALYZE INITIAL ACKNOWLDGMENTS OF RECEIPT OF SAME (.3); ANALYZE MEMORANDA FROM AND BETWEEN L. BUCHWALD, N. KAJON RE  BG FIRM AND APPELLATE COUNSEL FOLLOWING ML MEETING (.2) | | | |
| | | | 2.30 hrs. | 790 /hr. | 1,817.00 |
| 07/10/15 | NFK | EMAILS BUCHWALD AND EMR RE APPELLATE COUNSEL, BUDGET, STRATEGY (0.4) - ATTN TO OPEN ISSUES (0.5) - CONF EMR RE SAME (0.1) | | | |
| | | | 1.00 hrs. | 875 /hr. | 875.00 |
| 07/13/15 | EMR | ANALYZE NEW YORK CANONS, GUIDANCE, AUTHORITIES RE  DEFENDANTS' MEETINGS, STANDARDS AND TESTS FOR INFORMATION EXCHANGED DURING MEETINGS, FORMATION OF ATTORNEY-CLIENT RELATIONSHIP, POTENTIAL APPELLATE COUNSEL (1.3) | | | |
| | | | 1.30 hrs. | 790 /hr. | 1,027.00 |
| 07/13/15 | NFK | CONF EMR RE STATUS (0.1) - ATTN TO OPEN ISSUES (0.3) | | | |
| | | | 0.40 hrs. | 875 /hr. | 350.00 |
| 07/14/15 | EMR | CONTINUE ANALYSIS OF CANONS, SELECT AUTHORITIES, TREATISE ARTICLES RE  PITCH MEETING, NON-CONFIDENTIAL INFORMATION EXCHANGE BETWEEN ATTORNEYS AND PROSPECTIVE CLIENTS, STANDARDS AND CONSIDERATIONS RE  POTENTIAL CONFLICT AND BASIS FOR SAME (1.7) | | | |
| | | | 1.70 hrs. | 790 /hr. | 1,343.00 |

| 07/15/15 | EMR | BRIEF MEMORANDUM FROM L. BUCHWALD AND RESPONSE TO SAME RE APPELLATE COUNSEL CANDIDATE FIRMS, RESPONSES TO REQUESTS FOR PROPOSALS AND BUDGETS (.5); ANALYZE MEMORANDUM FROM ML, ANALYZE PROPOSAL AND BUDGET RESPONSE, ANALYZE ADDITIONAL MEMORANDUM FROM ML AND DRAFT BRIEF RESPONSIVE MEMORANDUM TO ADDITIONAL MEMORANDUM (1.2); MEMORANDUM TO L. BUCHWALD AND N. KAJON RE ML BUDGET RESPONSE, INITIAL ANALYSES OF SAME, BRIEFLY CONFIRM INITIAL ANALYSIS OF ML PROPOSAL IN RESPONSE TO N. KAJON MEMORANDUM (.6) | | | |

|  |  |  | 2.30 hrs. | 790 /hr. | 1,817.00 |

| 07/15/15 | NFK | EMAILS BUCHWALD AND EMR RE STATUS (0.1) - ATTN TO OPEN ISSUES (0.4) - REVIEW/ANALYZE MOLOLAMKEN FEE PROPOSAL AND EMAILS BUCHWALD AND EMR (0.4) | | | |

|  |  |  | 0.90 hrs. | 875 /hr. | 787.50 |

| 07/16/15 | EMR | TELEPHONE CALL W/ ML FIRM AND N. KAJON RE PROPOSAL, MEETING ISSUE RE S. MOLO AND ML PREFERRED POSITION, INITIAL ANALYSIS ON BEHALF OF L. BUCHWALD (.4); TELEPHONE CALL FROM BSF RE PROPOSAL, REPORT SAME TO N. KAJON (.4); ANALYZE BSF RESPONSE TO REQUEST AND PROPOSAL IN COMPARISON W/ ML PROPOSAL (.6); ANALYZE RESPONSE TO REQUEST AND PROPOSAL FROM QE FIRM AND PERFORM BRIEF RESEARCH RE TEAM PROPOSED (.8); MULTIPLE MEMORANDA FROM L. BUCHWALD, N. KAJON RE RESPONSES FROM FIRMS, NEXT STEPS, RELATED ISSUES AND DRAFT NECESSARY RESPONSIVE MEMORANDA (.8) | | | |

|  |  |  | 3.00 hrs. | 790 /hr. | 2,370.00 |

| 07/16/15 | NFK | CONFS EMR RE STATUS (0.3) - TELEPHONE CONFERENCE/DISC WITH WIEGAND AND EMR RE MOLO (0.1) - ATTN TO APPELLATE COUNSEL RETENTION (0.4) - EMAILS BUCHWALD AND EMR RE APPELLATE COUNSEL RETENTION (0.5) - REVIEW BOIES SCHILLER AND QUINN PROPOSALS (0.3) - CONF BUCHWALD RE APPELLATE COUNSEL RETENTION (0.3) | | | |

|  |  |  | 1.90 hrs. | 875 /hr. | 1,662.50 |

| 07/17/15 | EMR | DRAFT MEMORANDUM TO L. BUCHWALD, N. KAJON W/ PROPOSED DRAFT MEMORANDUM TO APPELLATE COUNSEL CANDIDATES W/ INITIAL FOLLOW-UP TO PROPOSALS IN RESPONSE TO INITIAL MEETINGS, REPORT OF INTENDED NEXT STEPS ON BEHALF OF L. BUCHWALD AND BRIEFLY ANALYZE L. BUCHWALD AND N. KAJON RESPONSES TO SAME (.9); FINALIZE MEMORANDA TO BSF, QE, ML FIRMS AND ATTENTION TO TRANSMITTAL OF SAME RE  APPELLATE REPRESENTATION OF L. BUCHWALD, INTENDED NEXT STEPS TO DETERMINATION (.4); BRIEFLY ANALYZE FURTHER RESPONSIVE MEMORANDA FROM QE AND ML FIRMS (.3) | | |

|  |  | 1.60 hrs. | 790 /hr. | 1,264.00 |

| 07/17/15 | NFK | EMAILS BUCHWALD, EMR ET AL RE APPELLATE COUNSEL RETENTION | | |

|  |  | 0.20 hrs. | 875 /hr. | 175.00 |

| 07/20/15 | EMR | ANALYZE POTENTIAL APPELLATE FIRMS' WRITTEN SUBMISSIONS IN RESPONSE TO REQUEST RE PROPOSED STAFFING, BUDGET, RELATED MATTERS IN PREPARATION FOR CALL TO ADDRESS SAME W/ L. BUCHWALD AND N. KAJON AND DRAFT AND REVISE NOTES, COMPARATIVE POINTS RE  PROPOSALS (.8); LONG TELEPHONE CALL W/ L. BUCHWALD AND N. KAJON RE  PROPOSALS FROM POTENTIAL APPELLATE COUNSEL, OPEN ISSUES AND FOLLOW-UP POINTS W/ EACH, FURTHER PRIORITIZATION OF FIRMS, AND DETERMINE NEXT STEPS INCLUDING FOLLOW-UP MEETINGS (.6); ANALYZE LETTER FROM ATTY. J. ROSENCRANZ (RENNERT DEFENDANTS) RE  COURT'S INDIVIDUAL PRACTICES, PASSAGE OF 60 DAYS SINCE FULL POST-TRIAL MOTION BRIEFING, NOTICE OF SAME AND BRIEFLY ANALZYE COURT'S INDIVIDUAL PRACTICES (.5); MEMORANDUM FROM N. KAJON RE RENNERT DEFENDANTS' SUBMISSION AND DRAFT MEMORANDUM TO ATTY. S. STERLING RE SUBMISSION FROM RENNERT DEFENDANTS, SIMILAR SUBMISSION O/B/O L. BUCHWALD AND ANALYZE RESPONSIVE MEMORANDUM (.6) | | |

|  |  | 2.50 hrs. | 790 /hr. | 1,975.00 |

| 07/20/15 | NFK | PREP CONF CALL AND EMAILS BUCHWALD AND EMR (0.6) - TELEPHONE CONFERENCE/DISC WITH BUCHWALD AND EMR RE APPELLATE COUNSEL (0.5) - REVIEW ROSENKRANZ LETTER TO NATHAN RE DELAY (0.1) - EMAILS STIRLING ET AL RE SAME (0.2) - ATTN TO STRATEGY IN LIGHT OF TODAY'S DEVELOPMENTS (0.5) | | |

|  |  | 1.90 hrs. | 875 /hr. | 1,662.50 |

| 07/21/15 | EMR | ANALYZE MEMORANDA FROM L. BUCHWALD AND N. KAJON RE COURT'S INDIVIDUAL PRACTICES, DEFENDANTS' LETTER TO COURT RE MOTIONS PENDING FOR 60 DAYS IN COMPLIANCE W/ INDIVIDUAL PRACTICE, BEUS GILBERT INTENTIONS AND BRIEF TELEPHONE CALL W/ N. KAJON RE SAME (.6); ANALYZE FINALIZED LETTER FROM BEUS GILBERT TO COURT ON BEHALF OF L. BUCHWALD AND ANALYZE LETTER FROM ATTY. P. HAVELES (INDIVIDUAL DEFENDANTS) TO COURT RE SAME (.4) | | | |
| | | | 1.00 hrs. | 790 /hr. | 790.00 |
| 07/21/15 | NFK | EMAILS BUCHWALD, EMR AND STIRLING RE STATUS (0.4) - TEL EMR RE STATUS (0.1) - ATTN TO OPEN ISSUES (0.5) - REVIEW HAVELES LETTER TO NATHAN RE DELAY (0.1) | | | |
| | | | 1.10 hrs. | 875 /hr. | 962.50 |
| 07/22/15 | EMR | DRAFT MEMORANDA TO POTENTIAL APPELLATE FIRMS IN RESPONSE TO EACH FIRM'S PROPOSAL, IDENTIFY ISSUES FOR FOLLOW-UP MEETING, DRAFT MEMORANDUM TO L. BUCHWALD AND N. KAJON RE SAME AND REVISIONS, AND ANALYZE RESPONSIVE MEMORANDA (1.1); FINALIZE MEMORANDA TO QE, BSF, AND ML AND ATTENTION TO TRANSMITTAL OF SAME RE FOLLOW-UP, MEETING DURING WEEK OF JUL. 27 (.8); MEMORANDA TO AND FROM QE CONTACT RE MEETING, DATES, AND FURTHER COORDINATE AND CONFIRM SAME W/ N. KAJON, L. BUCHWALD, AND QE CONTACT (.4); MEMORANDA TO AND FROM BSF CONTACTS RE MEETING, ISSUES, COORDINATE AND CONFIRM SAME W/ N. KAJON AND L. BUCHWALD, TELEPHONE CALL W/ BSF CONTACT, AND CONFIRM MEETING (.5) | | | |
| | | | 2.80 hrs. | 790 /hr. | 2,212.00 |
| 07/22/15 | NFK | EMAILS EMR, BUCHWALD, CALAMARI, FROOT ET AL RE APPELLATE COUNSEL (0.6) - CONFS EMR RE SAME (0.4) | | | |
| | | | 1.00 hrs. | 875 /hr. | 875.00 |
| 07/23/15 | EMR | ANALYZE RESPONSIVE MEMORANDUM FROM ML FIRM, CONFIRM MEETING AVAILABILITY W/ N. KAJON, AND DRAFT RESPONSIVE MEMORANDUM TO ML FIRM (.3) | | | |
| | | | 0.30 hrs. | 790 /hr. | 237.00 |
| 07/23/15 | NFK | EMAILS EMR, WIEGAND ET AL RE APPELLATE COUNSEL (0.3) - CONF EMR RE SAME (0.1) | | | |
| | | | 0.40 hrs. | 875 /hr. | 350.00 |
| 07/24/15 | EMR | BRIEFLY ANALYZE QE PROPOSAL, ANALYZE PRIOR CORRESPONDENCE W/ QE, AND REVISE NOTES AND OUTLINE IN PREPARATION FOR QE MEETING ON JUL. 27 (.7) | | | |
| | | | 0.70 hrs. | 790 /hr. | 553.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 122 of 168

Invoice Number:   472444                                                                  Page 121

| 07/27/15 | EMR | TRAVEL TO AND FROM AND ATTEND MEETING W/ QE ATTORNEYS, N. KAJON RE  PROPOSED APPELLATE TEAM, ENGAGEMENT TERMS, PROCEDURE TO RETAIN AS TRUSTEE, NEXT STEPS (2.1); DRAFT MEMORANDUM TO QE W/ FOLLOW-UP REQUESTS RE ENGAGEMENT TERMS (.4) | | | |
| | | | 2.50 hrs. | 790 /hr. | 1,975.00 |
| 07/27/15 | NFK | EMAILS CALAMARI AND EMR RE MTG (0.1) - PREP MTG (0.3) - TO QUINN EMANUEL FOR MEETING WITH CALAMARI, ADAMS AND EMR TO DISCUSS APPELLATE ISSUES AND RETENTION (1.5) - TELEPHONE CONFERENCE/DISC WITH BUCHWALD AND EMR TO DISCUSS MEETING RESULTS, STRATEGY (0.6) - ATTN TO STRATEGY AND FOLLOW-UP EMAILS W/ BUCHWALD AND EMR (0.5) | | | |
| | | | 3.00 hrs. | 875 /hr. | 2,625.00 |
| 07/28/15 | EMR | BRIEF MEMORANDUM FROM ML RE  FOLLOW-UP MEETING TO ADDRESS POTENTIAL APPELLATE COUNSEL ENGAGEMENT AND BRIEFLY ANALYZE PRIOR MEMORANDUM W/ PROPOSAL (.3) | | | |
| | | | 0.30 hrs. | 790 /hr. | 237.00 |
| 07/28/15 | NFK | EMAILS AND CONF EMR ET AL RE APPELLATE COUNSEL | | | |
| | | | 0.50 hrs. | 875 /hr. | 437.50 |
| 07/29/15 | EMR | TRAVEL TO AND FROM AND ATTEND MEETING W/ BSF AND N. KAJON RE  INITIALLY PROPOSED BUDGET FROM BSF AND QUESTIONS INCLUDING RE POTENTIAL APPELLATE COUNSEL TEAM, ALTERNATIVES, TIMING, AND ADDRESS BSF QUESTIONS W/ N. KAJON | | | |
| | | | 1.80 hrs. | 790 /hr. | 1,422.00 |
| 07/29/15 | NFK | PREP BOIES SCHILLER MTG (0.2) - TO BOIES SCHILLER W/ EMR TO MEET W/ FROOT AND GRAVANTE TO DISC APPEAL, RETENTION (1.8) | | | |
| | | | 2.00 hrs. | 875 /hr. | 1,750.00 |
| 07/30/15 | NFK | EMAILS STIRLING ET AL RE APPELLATE COUNSEL | | | |
| | | | 0.30 hrs. | 875 /hr. | 262.50 |
| 07/31/15 | EMR | MEMORANDA FROM AND TO L. BUCHWALD, N. KAJON RE  PROGRESS OF APPELLATE COUNSEL RETENTION MEETINGS AND DISCUSSIONS, CONTINUED COORDINATION W/ ATTY. S. STIRLING, NEXT STEPS (.4); FOLLOW-UP PHONE CALL FROM BSF RE  MEETING, REQUESTED FURTHER RESPONSE FROM FIRM, ADDITIONAL CLARIFICATION OF TRUSTEE'S POTENTIAL POSITIONS (.3) | | | |
| | | | 0.70 hrs. | 790 /hr. | 553.00 |
| 07/31/15 | NFK | ATTN TO APPELLATE COUNSEL ISSUES AND EMAILS BUCHWALD AND EMR | | | |
| | | | 0.60 hrs. | 875 /hr. | 525.00 |

| 08/03/15 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM BSF RE APPEAL, FEES PROPOSAL AND ALTERNATIVES, AND DRAFT INITIAL BRIEF RESPONSIVE MEMORANDUM (.2); TELEPHONE CALL W/ BSF RE  MEETING ON JUL. 29, OPEN ISSUES, CLARIFY SAME, AND BRIEFLY REPORT VIA MEMORANDUM TO N. KAJON (.5); TELEPHONE CALL W/ N. KAJON AND TELEPHONE CALL TO QE RE  MEMORANDUM DATED JUL. 27, REQUESTED ADDITIONAL INFORMATION FROM QE, AND BEGIN ANALYSIS OF FURTHER RESPONSIVE MEMORANDUM FROM QE RE  POTENTIAL ENGAGEMENT, TERMS, AND MEMORANDUM FROM N. KAJON RE  SAME (.7) | | | |

|   |   | 1.40 hrs. | 790 /hr. | 1,106.00 |
| --- | --- | --- | --- | --- |
| 08/03/15 | NFK | EMAILS EMR, BUCHWALD AND CALAMARI RE APPELLATE COUNSEL (0.4) - ATTN TO OPEN ISSUES (0.3) | | |
|   |   | 0.70 hrs. | 875 /hr. | 612.50 |
| 08/04/15 | EMR | ANALYZE PROPOSED DRAFT MEMORANDUM FROM N. KAJON RE  APPELLATE COUNSEL RETENTION, BG FIRM (.3); LONG TELEPHONE CALL W/ L. BUCHWALD, N. KAJON RE  PROPOSED DRAFT MEMORANDUM, INCLUDING CONTENT AND TIMING FOR SAME, NEXT STEPS W/ EACH OF QE, BSF, ML INCLUDING MEETING ON AUG. 5 (.9); TELEPHONE CALL TO QE W/ N. KAJON RE  ALTERNATIVE ENGAGEMENT STRUCTURE (.3); ANALYZE MEMORANDUM FROM ATTY. S. STIRLING, TRANSCRIPTION OF CALL FROM ATTY. D. REYHER, AND FURTHER RESPONSIVE MEMORANDA FROM L. BUCHWALD, N. KAJON, ATTY. L. BEUS (.4); ANALYZE MEMORANDUM FROM QE INCLUDING MATERIAL TERMS AND INITIAL DRAFT ALTERNATIVE ENGAGEMENT STRUCTURE (.6); ANALYZE INITIAL MEMORANDUM FROM N. KAJON RE  QE, NEXT STEPS (.1) | | |
|   |   | 2.70 hrs. | 790 /hr. | 2,133.00 |
| 08/04/15 | NFK | EMAILS EMR AND BUCHWALD RE APPELLATE COUNSEL (0.3) - REVIEW QUINN ENGAGEMENT LETTER (0.3) - DRAFT EMAIL TO BG RE APPELLATE COUNSEL AND EMAILS EMR AND BUCHWALD (1.0) - PREP CONF CALL (0.4) - TELEPHONE CONFERENCE/DISC WITH EMR AND BUCHWALD RE APPELLATE COUNSEL (0.9) - MSG FOR CALAMARI (0.1) - TEL EMR RE STATUS (0.1) - FOLLOW-UP EMAILS CALAMARI, BUCHWALD AND EMR (0.3) | | |
|   |   | 3.40 hrs. | 875 /hr. | 2,975.00 |

| 08/05/15 | EMR | ANALYZE MEMORANDUM FROM N. KAJON W/ PROPOSED REVISIONS AND FURTHER RESPONSE TO QE ALTERNATIVE ENGAGEMENT DRAFT, ANALYZE INITIAL BUDGET PROPOSED BY QE AND IDENTIFY POTENTIAL SUBJECT MATTER ADDITIONS TO ALTERNATIVE ENGAGEMENT DRAFT RESPONSE, DRAFT PROPOSED ADDITIONS TO N. KAJON FURTHER RESPONSE, MEMORANDUM TO N. KAJON RE SAME, AND CONFIRM CONTENT AND NEXT STEPS W/ L. BUCHWALD AND N. KAJON (1.3); TRAVEL TO AND FROM AND ATTEND MEETING W/ ML ATTORNEYS, N. KAJON RE BUDGET PROPOSED ON JUL. 15, ALTERNATIVES, POTENTIAL ISSUE W/ APPLICATION TO BANKRUPTCY COURT, ML POSITION AND ALTERNATIVES (.9); | | | |
| | | | 2.40 hrs. | 790 /hr. | 1,896.00 |
| 08/05/15 | NFK | REVIEW/REVISE QUINN ALTERNATIVE FEE PROPOSAL AND EMAILS BUCHWALD AND EMR, MAKE FURTHER REVISIONS AND RECIRCULATE (2.2) - CONF EMR RE OPEN ISSUES (0.2) - MTG W/ LAMKEN, WIEGAND AND EMR TO DISC APPELLATE COUNSEL ISSUES (1.2) | | | |
| | | | 3.60 hrs. | 875 /hr. | 3,150.00 |
| 08/06/15 | EMR | BEGIN ANALYSIS OF MEMORANDUM, LONG ALTERNATIVE ENGAGEMENT PROPOSAL FROM BSF, BRIEF ACKNOWLEDGMENT TO BSF, AND BRIEF MEMORANDUM TO N. KAJON RE SAME (.6); ANALYZE MULTIPLE MEMORANDA FROM AND TO QE AND N. KAJON, BETWEEN AND AMONG L. BUCHWALD AND N. KAJON, AND TELEPHONE CALLS W/ L. BUCHWALD AND N. KAJON RE QE POSITION ON KEY ALTERNATIVE ISSUE, RESPONSE OPTIONS, DETERMINE RESPONSES (1.7); TELEPHONE CALL W/ QE, N. KAJON RE KEY ALTERNATIVE FEE ISSUE, NEXT STEPS, AND FOLLOW-UP ANALYSIS W/ N. KAJON RE ALTERNATIVE ENGAGEMENT OPTIONS TIED TO JUDGMENT (.8) | | | |
| | | | 3.10 hrs. | 790 /hr. | 2,449.00 |
| 08/06/15 | NFK | EMAILS BUCHWALD, EMR AND CALAMARI RE APPELLATE ISSUES (2.0) - ATTN TO APPELLATE ISSUES (0.5) - 2 TELEPHONE CONFERENCE/DISC WITH BUCHWALD AND EMR RE SAME (0.9) - TELEPHONE CONFERENCE/DISC WITH CALAMARI, SULLIVAN AND EMR RE APPELLATE ISSUES (0.4) - TEL EMR RE SAME (0.4) - TEL BUCHWALD RE SAME, STRATEGY (0.6) - REVIEW BOIES PROPOSAL AND EMAILS EMR AND BUCHWALD (0.3) | | | |
| | | | 5.10 hrs. | 875 /hr. | 4,462.50 |
| 08/07/15 | EMR | CONTINUE ANALYSIS OF LENGTHY ALTERNATIVE ENGAGEMENT TERMS FROM BSF, MEMORANDUM FROM BSF RE SAME (.4) | | | |
| | | | 0.40 hrs. | 790 /hr. | 316.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/07/15 | NFK | EMAILS EMR RE STATUS (0.1) - ATTN TO OPEN ISSUES (0.3) | | | |
| | | | 0.40 hrs. | 875 /hr. | 350.00 |
| 08/10/15 | NFK | CONF EMR RE APPELLATE ISSUES, STRATEGY | | | |
| | | | 0.30 hrs. | 875 /hr. | 262.50 |
| 08/11/15 | EMR | ANALYZE DRAFT APPLICATION FROM N. KAJON RE APPELLATE COUNSEL, ENGAGEMENT, NECESSITY AND DRAFT AND REVISE POTENTIAL REVISIONS TO SAME W/ EXPLANATORY MEMORANDUM (.8); ANALYZE MEMORANDA TO AND FROM L. BUCHWALD AND N. KAJON RE  APPELLATE COUNSEL RETENTION; TELEPHONE CALL FROM ML AND BRIEFLY ANALYZE MEMORANDUM FROM ML RE ENGAGEMENT, ALTERNATIVE TERMS, CONFIRMATION OF PRIOR POSITION (.3) | | | |
| | | | 1.10 hrs. | 790 /hr. | 869.00 |
| 08/12/15 | EMR | ANALYZE POST-TRIAL MOTIONS, STATUS, RELATED MATTERS INCLUDING INSOLVENCY CLAIM W/ BG ATTORNEYS, L. BUCHWALD, N. KAJON (.3); MEMORANDA FROM N. KAJON, TO AND FROM QE, AND DRAFT NECESSARY RESPONSIVE MEMORANDA TO N. KAJON RE  POTENTIAL APPELLATE ENGAGEMENT, TERMS (.6) | | | |
| | | | 0.90 hrs. | 790 /hr. | 711.00 |
| 08/12/15 | NFK | TELEPHONE CONFERENCE/DISC WITH STIRLING ET AL RE POST-TRIAL MOTIONS, APPEAL, STRATEGY (0.3) | | | |
| | | | 0.30 hrs. | 875 /hr. | 262.50 |
| 08/13/15 | EMR | TELEPHONE CALL W/ QE, N. KAJON RE  APPELLATE ISSUES, ADDITIONAL CASE ASSESSMENT FROM QE INCLUDING RE  ISSUE OF NEW YORK LAW, AND POTENTIAL ENGAGEMENT (.5); ANALYZE MEMORANDUM FROM QE W/ FURTHER CLARIFICATION OF MATTERS ADDRESSED DURING CALL AND BRIEF MEMORANDA TO AND FROM AND BETWEEN L. BUCHWALD, N. KAJON RE  SAME, NEXT STEPS, AND DRAFT BRIEF NECESSARY RESPONSIVE MEMORANDA (.7) | | | |
| | | | 1.20 hrs. | 790 /hr. | 948.00 |
| 08/14/15 | EMR | TELEPHONE CAL W/ L. BUCHWALD, N. KAJON RE  QE ALTERNATIVE PROPOSAL, ADDRESS L. BUCHWALD QUESTIONS, AND DETERMINE NEXT RESPONSIVE STEPS (.3); TELEPHONE CALL TO QE W/ N. KAJON, RESPOND INITIALLY TO QE ALTERNATIVE PROPOSAL, DETERMINE NEXT STEPS W/ QE (.4); TELEPHONE CALL W/ L. BUCHWALD AND N. KAJON AND REPORT QE RESPONSE, ANALYZE NEXT STEPS W/ QE, MEMORANDUM TO BG AND NEXT STEPS W/ BG DEPENDING ON RESPONSE TO MEMORANDUM (.4); ANALYZE MEMORANDUM FROM N. KAJON TO BG (.2) | | | |
| | | | 1.30 hrs. | 790 /hr. | 1,027.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/16/15 | NFK | EMAILS CCB RE RESEARCH ON POSSIBLE WAIVER OF A CROSS-APPEAL | 0.40 hrs. | 875 /hr. | 350.00 |
| 08/17/15 | EMR | TELEPHONE CALL W/ BG, N. KAJON RE APPELLATE ISSUES, STATUS AND BRIEFLY ANALYZE MEMORANDUM FROM N. KAJON TO L. BUCHWALD RE BG POSITION, NEXT STEPS (.6); BRIEFLY ANALYZE MEMORANDA BETWEEN QE, N. KAJON RE APPELLATE BACKGROUND, ALTERNATIVE ENGAGEMENT TERMS AND DRAFT BRIEF RESPONSIVE MEMORANDUM TO N. KAJON (.5); BRIEFLY PARTICIPATE IN ONGOING ANALYSIS OF BG POSITION W/ L. BUCHWALD, N. KAJON (.2) | 1.30 hrs. | 790 /hr. | 1,027.00 |
| 08/17/15 | NFK | EMAILS CCB RE CROSS-APPEAL RESEARCH | 0.20 hrs. | 875 /hr. | 175.00 |
| 08/17/15 | CCB | EMAILS WITH NFK RE RESEARCH ASSIGNMENT CONCERNING RIGHT TO CROSS-APPEAL (.2).  INITIAL RESEARCH RE SAME (.8). | 1.00 hrs. | 335 /hr. | 335.00 |
| 08/18/15 | CCB | RETRIEVAL OF CASE LAW CITATION; EMAILED SAME TO NFK. | 0.20 hrs. | 335 /hr. | 67.00 |
| 08/19/15 | NFK | DRAFT INSTRUCTIONS RE BEUS ROLE IN STLMT DISC AND EMAILS BUCHWALD AND EMR | 1.00 hrs. | 875 /hr. | 875.00 |
| 08/20/15 | EMR | ANALYZE MEMORANDA FROM L. BUCHWALD, N. KAJON, ATTY. S. STERLING RE COURT'S DECISION ON POST-TRIAL MOTIONS, NEXT STEPS RE AMENDED JUDGMENT FROM DISTRICT COURT CLERK, NEXT STEPS RE APPEAL, AND DRAFT NECESSARY RESPONSIVE MEMORANDA (.9); TELEPHONE CALL AND BRIEF MEMORANDA TO AND FROM BSF RE DECISION ON POST-TRIAL MOTIONS, REASSESSMENT OF PROPOSED ALTERNATIVE ENGAGEMENT FOR APPEAL, AND BRIEF MEMORANDA TO AND FROM N. KAJON RE SAME (.6); BEGIN ANALYSIS OF COURT'S LENGTHY DECISION ON POST-TRIAL MOTIONS RE APPEAL, TRIAL COURT'S DISPOSITION OF LIKELY APPELLATE ISSUES, POTENTIAL EFFECTS ON QE AND BSF ALTERNATIVE ENGAGEMENT PROPOSALS (.7) | 2.20 hrs. | 790 /hr. | 1,738.00 |
| 08/20/15 | NFK | REVIEW NATHAN DECISION ON POST-TRIAL MOTIONS AND MANY EMAILS W/ BUCHWALD, EMR, CALAMARI ET AL | 2.30 hrs. | 875 /hr. | 2,012.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/21/15 | EMR | ANALYZE NOTICE OF APPEAL, RELATED FILING DOCUMENTS FROM DISTRICT COURT CLERK'S OFFICE RE TRANSMITTAL TO COURT OF APPEALS AND BRIEFLY ANALYZE MEMORANDA RELATED TO SAME FROM ATTY. S. STIRLING (.4); CONTINUE ANALYSIS OF COURT'S DECISION ON PARTIES' POST-TRIAL MOTIONS RE APPELLATE ISSUES, FURTHER REFINEMENT OF SAME, POTENTIAL CROSS-APPEAL BY L. BUCHWALD OF DISMISSAL OF UNJUST ENRICHMENT CLAIMS AND MERITS, INCLUDING RE ALTERNATIVE ENGAGEMENT PROPOSALS FROM QE, BSF (1.2); MEMORANDA FROM L. BUCHWALD, N. KAJON, AND DRAFT NECESSARY RESPONSIVE MEMORANDA RE QE, BSF, APPEAL, NEXT STEPS (.5) | 2.10 hrs. | 790 /hr. | 1,659.00 |
| 08/21/15 | NFK | REVIEW NOTICE OF APPEAL AND EMAILS BUCHWALD, GLEASON, ET AL | 0.40 hrs. | 875 /hr. | 350.00 |
| 08/21/15 | CCB | RESEARCHED WHETHER SECTION 363 APPLIED TO TRUSTEE'S DECISION TO WAIVE RIGHT TO CROSS APPEAL. | 1.80 hrs. | 335 /hr. | 603.00 |
| 08/24/15 | EMR | COMPLETE ANALYSIS OF COURT'S DECISION ON POST-TRIAL MOTIONS RE UNJUST ENRICHMENT CLAIMS, ADDITIONAL CLAIMS AGAINST I. RENNERT AND CLAIMS REMAINING IN ACTION FOR PURPOSES OF APPEAL, POTENTIAL CROSS-APPEAL, DISCUSSIONS W/ PROSPECTIVE APPELLATE COUNSEL (.9); ANALYZE AND CONFIRM NEXT STEPS W/ N. KAJON RE PROSPECTIVE APPELLATE COUNSEL AT QE, BSF, AND TERMS FOR ENGAGEMENT INCLUDING FIXED OR CONTINGENT FEE (.3); BRIEF MEMORANDA TO AND FROM QE RE CALL AND CALL W/ QE AND N. KAJON RE CONFIRMATION OF QE FIXED OR CONTINGENT FEE OFFERS AND CONTINUED AVAILABILITY, INTENDED TIMING FOR SUBSTANTIVE NEXT STEPS W/ APPEAL INITIATED BY DEFENDANTS, RELATED MATTERS (.6); BRIEFLY ANALYZE DRAFT MEMORANDUM FROM N. KAJON TO L. BUCHWALD AND ANALYZE L. BUCHWALD ACKNOWLEDGMENT AND ADDITIONAL INSTRUCTIONS RE QE, N. KAJON CALL W/ ATTY. S. STERLING AT BG AND BG POSITION (.5) | 2.30 hrs. | 790 /hr. | 1,817.00 |
| 08/24/15 | NFK | REVIEW/ANALYZE NATHAN DECISION ON POST-TRIAL MOTIONS (1.5) - REVIEW CCB EMAILS RE CROSS-APPEAL (0.2) - TELS EMR AND STIRLING RE DECISION (0.3) - REVIEW AMENDED JUDGMENT AND EMAILS TEAM (0.4) | 2.40 hrs. | 875 /hr. | 2,100.00 |

Invoice Number:   472444

| 08/24/15 | CCB | RESEARCHED RIGHT TO CROSS-APPEAL AS BEING SUBJECT TO 363(B) VERSUS BEING SUBJECT TO BUSINESS JUDGMENT RULE. | | | |
|---|---|---|---|---|---|
| | | | 2.10 hrs. | 335 /hr. | 703.50 |
| 08/24/15 | CCB | DRAFTED DETAILED SUMMARY OF FINDINGS; EMAILED SAME TO NFK. | | | |
| | | | 0.90 hrs. | 335 /hr. | 301.50 |
| 08/24/15 | CCB | FOLLOW UP EMAIL TO NFK RE ADD'L RESEARCH. | | | |
| | | | 0.30 hrs. | 335 /hr. | 100.50 |
| 08/25/15 | EMR | ANALYZE REVISED DECLARATION FROM N. KAJON RE  QE ENGAGEMENT, TERMS, RELATED MATTERS, DRAFT BRIEF POTENTIAL REVISIONS TO SAME, AND ANALYZE FURTHER RESPONSIVE MEMORANDA FROM N. KAJON AND BETWEEN AND AMONG N. KAJON AND L. BUCHWALD RE  DECLARATION (1.1); ANALYZE MEMORANDA FROM N. KAJON RE  CALL W/ ATTYS. L. BEUS AND S. STERLING, L. BUCHWALD, N. KAJON AND POSITIONS TAKEN BY BG DURING SAME (.2); LONG TELEPHONE CALL W/ L. BUCHWALD, N. KAJON RE  BG POSITIONS, QE POSITIONS, NEXT STEPS W/ EACH FIRM INCLUDING QE ENGAGEMENT, INSTRUCTIONS TO BG RE  SAME AND AUTHORITY AS TO APPEAL, RELATED MATTERS (1.1) | | | |
| | | | 2.40 hrs. | 790 /hr. | 1,896.00 |
| 08/26/15 | EMR | TELEPHONE CALL W/ L. BUCHWALD, N. KAJON, QE RE  PROBABLE ENGAGEMENT, TERMS, FINALIZATION, LOGISTICS PERTAINING TO SAME AND TIMING, INCLUDING FOR QE COMPONENTS (.4); FOLLOW-UP TELEPHONE CALL W/ L. BUCHWALD AND N. KAJON RE  NEXT STEPS W/ QE AND W/ BG, BANKRUPTCY COURT APPLICATION, AND RELATED MATTERS (.3); ANALYZE MEMORANDA FROM AND BETWEEN N. KAJON, QE ATTORNEYS RE  CROSS-APPEAL POSSIBILITY, FILING DEADLINE FROM APPELLANTS' NOTICE OF APPEAL (.3); BRIEFLY ANALYZE FINALIZED MEMORANDUM FROM L. BUCHWALD TO BG RE AUTHORITY IN CONNECTION W/ APPEAL (.2); MEMORANDUM FROM BSF, MEMORANDUM TO N. KAJON RE  L. BUCHWALD AND POSITION, BRIEF RESPONSIVE MEMORANDUM TO BSF (.4); ANALYZE MEMORANDUM, ANALYSIS, RELATED DOCUMENTS FROM N. KAJON AND BETWEEN AND AMONG N. KAJON AND L. BUCHWALD RE  QE ENGAGEMENT TERMS, COORDINATION W/ BANKRUPTCY COURT APPLICATION, DECLARATION IN SUPPORT OF APPLICATION, RELATED MATTERS, AND DRAFT BRIEF NECESSARY RESPONSIVE MEMORANDA (1.2) | | | |
| | | | 2.80 hrs. | 790 /hr. | 2,212.00 |
| 08/26/15 | CCB | REVIEW OF MEMO AND ORDER AWARDING $214M JUDGMENT. | | | |
| | | | 0.40 hrs. | 335 /hr. | 134.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/26/15 | NFK | EMAILS JHH ET AL RE COURT AUTHORITY TO REFRAIN FROM TAKING AN APPEAL OR CROSS-APPEAL (0.4) - TEL CCB RE SAME (0.2) - REVIEW FRAP AND EMAILS CALAMARI ET AL RE CROSS-APPEAL DEADLINE (0.5) | | | |
| | | | 1.10 hrs. | 875 /hr. | 962.50 |
| 08/27/15 | EMR | DRAFT MEMORANDUM TO N. KAJON RE  STATUS W/ QE, NEXT STEPS W/ ENGAGEMENT AND APPLICATION AND ANALYZE RESPONSIVE MEMORANDUM (.3); ANALYZE MEMORANDA FROM AND TO QE, N. KAJON RE  ENGAGEMENT TERMS, POTENTIAL REVISIONS, COORDINATION W/ APPLICATION TO BANKRUPTCY COURT (.4); ANALYZE MEMORANDA FROM L. BUCHWALD RE  QE, ENGAGEMENT AND DECLARATION, RELATED ISSUES INCLUDING TIMING OF DECLARATION (.4) | | | |
| | | | 1.10 hrs. | 790 /hr. | 869.00 |
| 08/27/15 | NFK | ATTN TO APPEAL, STRATEGY | | | |
| | | | 0.50 hrs. | 875 /hr. | 437.50 |
| 08/28/15 | EMR | ANALYZE MEMORANDUM FROM N. KAJON, REVISED PAPERS IN SUPPORT OF L. BUCHWALD APPLICATION RE  RETENTION OF QE AS APPELLATE COUNSEL, AND DRAFT BRIEF REVISIONS TO REVISED PAPERS W/ MEMORANDUM TO L. BUCHWALD AND N. KAJON RE  SAME (1.1); BRIEF MEMORANDA TO AND FROM N. KAJON AND TELEPHONE CALL TO BSF RE POTENTIAL ENGAGEMENT, STATUS OF TRUSTEE'S DETERMINATION (.3); BRIEFLY ANALYZE MEMORANDA FROM QE  RE  ENGAGEMENT AND REVISIONS TO APPLICATION PAPERS AND ANALYZE BRIEF MEMORANDUM FROM ATTY. S. STIRLING W/ FILING IN RELATED ACTION (.3) | | | |
| | | | 1.70 hrs. | 790 /hr. | 1,343.00 |
| 08/28/15 | CCB | BEGAN DRAFTING MOTION FOR ORDER AUTHORIZING DISMISSAL OF CROSS-APPEAL. | | | |
| | | | 1.90 hrs. | 335 /hr. | 636.50 |
| 08/31/15 | EMR | ANALYZE REVISED APPLICATION PAPERS FROM L. BUCHWALD AND N. KAJON RE  ENGAGEMENT OF APPELLATE COUNSEL, IDENTIFY POTENTIAL REVISIONS FOR SAME, AND MEMORANDA TO AND FROM N. KAJON RE  POTENTIAL REVISIONS (1.6); BRIEFLY ANALYZE AND CONFIRM DOCUMENTS FROM QE RE  APPEAL, ENGAGEMENT (.2) | | | |
| | | | 1.80 hrs. | 790 /hr. | 1,422.00 |
| 08/31/15 | CCB | EMAILS WITH NFK RE TIME FOR NOTICE OF PRESENTMENT.  FOLLOW UP PHONE CALL TO J. GERBER CHAMBERS RE SAME. | | | |
| | | | 0.30 hrs. | 335 /hr. | 100.50 |

| 09/01/15 | EMR | ANALYZE NEAR-FINAL REVISED DRAFTS OF APPLICATION TO BANKRUPTCY COURT, K. SULLIVAN DECLARATION, RELATED SUPPORTING DOCUMENTS FOR INCLUSION W/ APPLICATION (.7); DRAFT AND REVISE MEMORANDA TO N. KAJON RE  NEAR-FINAL DRAFTS, POINTS FOR CONSIDERATION, SERVICE OF PAPERS AND ATTENTION TO RESPONSIVE MEMORANDA (.5); ANALYZE MEMORANDA FROM QE TEAM RE  APPELLATE ISSUES, ENTRY OF APPEARANCE, REQUISITE FILINGS, AND RELATED MATTERS AND DRAFT NECESSARY RESPONSIVE MEMORANDA TO N. KAJON (.8) | | | |
| | | 2.00 hrs. | 790 /hr. | 1,580.00 |

| 09/01/15 | NFK | ATTN TO STRATEGY RE APPEAL, STLMT AND EMAILS BUCHWALD AND EMR (1.0) - REVIEW CORKRAN, STIRLING AND BEUS EMAILS AND STIP EXTENDING STAY (0.2) - EMAILS BEUS, BUCHWALD ET AL RE SAME (0.5) | | | |
| | | 1.70 hrs. | 875 /hr. | 1,487.50 |

| 09/02/15 | NFK | EMAILS CALAMARI, STIRLING, ADAMS, BEUS ET AL RE EXTENDING STAY PENDING APPEAL | | | |
| | | 1.80 hrs. | 875 /hr. | 1,575.00 |

| 09/02/15 | EMR | ANALYZE MEMORANDUM FROM N. KAJON TO APPELLATE TEAM AND ANALYZE BOND, RELATED DOCUMENTS AT ISSUE IN DEFENDANTS' REQUESTED STIPULATION (.4); ANALYZE MEMORANDA BETWEEN AND AMONG N. KAJON, APPELLATE TEAM, AND DRAFT NECESSARY RESPONSIVE MEMORANDA TO N. KAJON RE  PROPOSED INSTRUCTIONS TO ATTY. S. STIRLING IN RESPONSE TO DEFENDANTS' REQUESTS, REVISIONS TO SAME, AND FINALIZED INSTRUCTIONS (.8); MEMORANDA TO AND FROM N. KAJON RE APPELLATE COUNSEL, JOINT APPENDIX DESIGNATIONS FOR APPEAL, POSITIONS SUGGESTED BY INVOLVED ATTORNEYS (.6) | | | |
| | | 1.80 hrs. | 790 /hr. | 1,422.00 |

| 09/03/15 | EMR | ANALYZE MULTIPLE MEMORANDA FROM AND BETWEEN AND AMONG ATTYS. S. STIRLING, N. KAJON, WM. ADAMS RE DEFENDANTS' SUPERSEDEAS BOND AT DISTRICT COURT, NEXT STEPS W/ DISTRICT COURT INCLUDING STIPULATION AND EXTENSION OF STAY OF EXECUTION OF SAME, ANALYZE DRAFTS AND REVISIONS OF PROPOSED STIPULATION AND LETTER TO COURT BETWEEN AND AMONG INVOLVED ATTORNEYS AND RELATED ISSUES, AND DRAFT NECESSARY RESPONSIVE MEMORANDA TO N. KAJON AND N. KAJON, WM. ADAMS AND TEAM (1.4) | | | |
| | | 1.40 hrs. | 790 /hr. | 1,106.00 |

Invoice Number:  472444

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/03/15 | NFK | EMAILS BUCHWALD AND EMR RE RENNERT NET WORTH (0.1) - EMAILS STIRLING, CORKRAN ET AL RE STIP, BOND, APPENDIX, APPEAL (0.6) - ATTN TO STRATEGY (0.5) - EMAILS BUCHWALD ET AL RE INSTRUCTIONS FOR BG, COORDINATION (0.5) - TEL EMR RE STRATEGY (0.3) - EMAILS STIRLING, CORKRAN ET AL REVISED STIP (0.3) | 2.30 hrs. | 875 /hr. | 2,012.50 |
| 09/04/15 | EMR | BRIEFLY ANALYZE MEMORANDA FROM ATTYS. S. STERLING, W. ADAMS, N. KAJON RE  DOCKET IN DISTRICT COURT, INITIAL REQUIREMENTS FOR PERFECTING APPEAL, RELATED MATTERS AND DRAFT NECESSARY RESPONSIVE MEMORANDA TO N. KAJON (1.1) | 1.10 hrs. | 790 /hr. | 869.00 |
| 09/04/15 | NFK | EMAILS ADAMS, STIRLING ET AL RE BOND, APPEAL | 0.70 hrs. | 875 /hr. | 612.50 |
| 09/06/15 | NFK | EMAILS BUCHWALD RE RENNERT | 0.10 hrs. | 875 /hr. | 87.50 |
| 09/08/15 | EMR | ANALYZE MULTIPLE MEMORANDA BETWEEN AND AMONG QE ATTORNEYS, N. KAJON, AND L. BUCHWALD AND N. KAJON RE  OBJECTION RECEIVED TO QE PROPOSED ENGAGEMENT AND ADDITIONAL INFORMATION RE  OBJECTION (.9); ANALYZE OBJECTION TO QE ENGAGEMENT SERVED ON BEHALF OF RENCO GROUP (.4); DETERMINE INTERIM NEXT STEPS INCLUDING EXTENSION OF TIME FOR OBJECTIONS W/ N. KAJON AND ANALYZE DRAFT MEMORANDUM RE  SAME FROM N. KAJON TO RENCO GROUP (.4); ATTEND MEETING W/ L. BUCHWALD, N. KAJON AND DETERMINE NEXT STEPS RE  SPECIAL APPELLATE COUNSEL ENGAGEMENT, BG CONTINUED REPRESENTATION AND PENDING APPEAL DEADLINES, RELATED MATTERS (.5) | 2.20 hrs. | 790 /hr. | 1,738.00 |
| 09/08/15 | NFK | REVIEW DOCKET SHEET, FORMS C AND D | 0.40 hrs. | 875 /hr. | 350.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 132 of 168

Invoice Number:   472444                                                                    Page 131

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/09/15 | EMR | TELEPHONE CALLS W/ N. KAJON TO ML ATTORNEYS RE ALTERNATIVES, RETURN TELEPHONE CALL FROM ML ATTORNEY W/ N. KAJON AND CONFIRM SAME, TELEPHONE CALLS TO POTENTIAL ALTERNATIVE SPECIAL APPELLATE ATTORNEYS (.9); ANALYZE DRAFT MEMORANDA FROM N. KAJON TO ALTERNATIVE APPELLATE ATTORNEYS, DRAFT BRIEF RESPONSIVE MEMORANDA RE SAME AND POTENTIAL REVISIONS, AND BRIEFLY ANALYZE FINALIZED MEMORANDA TO INITIAL CANDIDATES (.7); ANALYZE MULTIPLE MEMORANDA FROM AND BETWEEN AND AMONG L. BUCHWALD, N. KAJON RE QE, RENCO GROUP, BG RE DEVELOPMENTS, NEXT STEPS, AND DRAFT NECESSARY RESPONSIVE MEMORANDA TO L. BUCHWALD AND N. KAJON (.6); BRIEFLY ANALYZE MEMORANDUM FROM QE (.3) | 2.50 hrs. | 790 /hr. | 1,975.00 |
| 09/09/15 | NFK | EMAILS STIRLING ET AL RE STIP, BOND | 0.20 hrs. | 875 /hr. | 175.00 |
| 09/10/15 | CP | NY, DE UCC SEARCH FOR RENNERT & RENCO GROUP (0.7) | 0.70 hrs. | 600 /hr. | 420.00 |
| 09/10/15 | EMR | MEMORANDUM TO N. KAJON RE APPELLATE ALTERNATIVES, ARRANGEMENTS FOR COUNSEL PAYMENT, AND BRIEFLY ANALYZE RESPONSIVE MEMORANDUM FROM N. KAJON AND ADDITIONAL MEMORANDA TO AND FROM N. KAJON AND POTENTIAL RESOURCE (1.1); ANALYZE MEMORANDA FROM APPELLATE ALTERNATIVES CONTACTED W/ N. KAJON ON SEPT. 8 (.4) AND DRAFT BRIEF MEMORANDUM TO N. KAJON RE NEXT STEPS W/ THIRD ALTERNATIVE CANDIDATE (.2); ANALYZE MEMORANDA FROM N. KAJON AND BETWEEN AND AMONG N. KAJON AND RENCO GROUP AND DRAFT BRIEF RESPONSIVE MEMORANDUM (.3); ANALYZE MULTIPLE MEMORANDA FROM AND BETWEEN AND AMONG L. BUCHWALD, N. KAJON, ATTY. L. BEUS, AND C. POURAKIS RE APPELLATE ALTERNATIVE AND DRAFT NECESSARY RESPONSIVE MEMORANDUM TO N. KAJON (.5); BRIEFLY ANALYZE MEMORANDA FROM ATTY. S. STERLING RE DEFENDANTS BOND EXTENSION STATUS RE JUDGMENT, APPEAL (.3) | 2.80 hrs. | 790 /hr. | 2,212.00 |
| 09/10/15 | NFK | EMAILS STIRLING, BUCHWALD ET AL RE STIP, BOND, ENFORCEMENT (0.6) - EMAILS BUCHWALD AND CP RE UCC SEARCHES (0.2) - REVIEW SEARCH RESULTS AND FOLLOW-UP EMAILS (0.3) | 1.10 hrs. | 875 /hr. | 962.50 |

Invoice Number:  472444

| 09/11/15 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM ATTY. M. KELLOGG RE ENGAGEMENT TERMS, ACCEPTANCE, AND MEMORANDA TO AND FROM L. BUCHWALD AND N. KAJON RE SAME, ACCEPTANCE, NEXT STEPS TO SUBSTITUTE KH FOR QE IN PENDING APPLICATION MATERIALS (.8); MEMORANDA FROM QE AND N. KAJON RE CONFLICTS STATUS W/ US MAG, TELEPHONE CALL W/ QE AND N. KAJON RE SAME, AND BRIEFLY ANALYZE MEMORANDUM FROM N. KAJON TO L. BUCHWALD CONFIRMING QE POSITION, LIKELY NEXT DEVELOPMENTS (.5) | | | |
|---|---|---|---|---|---|
| | | | 1.30 hrs. | 790 /hr. | 1,027.00 |
| 09/11/15 | NFK | EMAILS STIRLING AND EMR RE CROSS-APPEAL | | | |
| | | | 0.20 hrs. | 875 /hr. | 175.00 |
| 09/11/15 | NFK | EMAILS CORKRAN, STIRLING AND EMR RE BOND | | | |
| | | | 0.20 hrs. | 875 /hr. | 175.00 |
| 09/12/15 | EMR | BRIEFLY ANALYZE MEMORANDA, DRAFT DECLARATION, ENGAGEMENT LETTER, FROM KH AND BRIEFLY ANALYZE MEMORANDA RE SAME BETWEEN AND AMONG KH AND C. POURAKIS (.5) | | | |
| | | | 0.50 hrs. | 790 /hr. | 395.00 |
| 09/14/15 | EMR | ANALYZE MEMORANDA FROM QE RE APPELLATE ENGAGEMENT, DISABILITY, AND CONTINUATION OF SAME AND BRIEFLY ANALYZE N. KAJON RESPONSIVE MEMORANDUM RE CONFIRMING WRITING (.3); ANALYZE MEMORANDUM FROM ATTY. S. STIRLING RE SUPERSEDEAS BOND, ANALYZE DEFENDANTS' POSITION INCLUDING ANALYSIS OF REVISIONS AND TIMING, AND DRAFT MEMORANDUM TO N. KAJON RE SAME AND INVOLVEMENT OF KH (.6); BRIEFLY ANALYZE MEMORANDA FROM KH RE APPELLATE ENGAGEMENT, CONFIRMATION, NEXT STEPS W/ BANKRUPTCY COURT AND DRAFT BRIEF MEMORANDUM TO N. KAJON (.2) | | | |
| | | | 1.10 hrs. | 790 /hr. | 869.00 |
| 09/14/15 | NFK | EMAILS STIRLING, KELLOGG ET AL RE STIP, BOND | | | |
| | | | 0.20 hrs. | 875 /hr. | 175.00 |
| 09/14/15 | CCB | RETRIEVED QUINN EMANUEL ENGAGEMENT LETTER FROM DOCKET; COMPARISON AND EMAIL TO CP. | | | |
| | | | 0.30 hrs. | 335 /hr. | 100.50 |

Invoice Number:   472444                                              Page 133

| | | | | | |
|---|---|---|---|---|---|
| 09/15/15 | EMR | ANALYZE MEMORANDA FROM KH ATTORNEYS W/ PROPOSED REVISIONS TO NOTICE OF CROSS-APPEAL AND DRAFT MEMORANDUM TO N. KAJON RE  SAME, ACCEPTABILITY (.3); ANALYZE MEMORANDUM FROM KH IDENTIFYING INITIAL OPEN ISSUES W/ APPEAL, OPPOSITION TO APPEAL, POTENTIAL CROSS-APPEAL (.4); ANALYZE MEMORANDUM FROM KH ATTORNEY RE  TRIAL AND POST-TRIAL PROCEEDINGS, RECORD FROM SAME FOR APPEAL, AND DRAFT BRIEF RESPONSIVE MEMORANDUM TO KH, N. KAJON RE  SAME (.4) | | | |
| | | | 1.10 hrs. | 790 /hr. | 869.00 |
| 09/15/15 | NFK | REVIEW STIRLING EMAIL AND WSJ ARTICLE ON RG STEEL STRUCTURED DISMISSAL (0.2) - REVIEW NOTICE OF CROSS-APPEAL (0.2) - EMAILS KELLOGG ET AL RE NOTICE OF CROSS-APPEAL, OTHER APPELLATE ISSUES (0.5) - CONF EMR RE APPEAL, STRATEGY (0.2) - EMAILS BIRD ET AL RE POST-TRIAL ARGUMENT, TRANSCRIPTS, RECORD (0.3) - REVIEW STIP AND SUPERSEDEAS BOND RIDER AND EMAILS STIRLING ET AL (0.4) | | | |
| | | | 1.80 hrs. | 875 /hr. | 1,575.00 |
| 09/16/15 | EMR | CONTINUE ANALYSIS OF MEMORANDUM FROM KH RE  APPEAL, OPPOSITION TO APPEAL, POTENTIAL CROSS-APPEAL, ISSUES IN PREPARATION FOR CALL W/ KH, L. BUCHWALD, N. KAJON AND BRIEFLY ANALYZE BANKRUPTCY COURT FILING RE PRESENTMENT OF ORDER ON SEPT. 22 RE  KH (.4); LONG TELEPHONE CALL W/ KH TEAM, L. BUCHWALD, N. KAJON, ADDRESS INITIAL ISSUES IDENTIFIED BY KH, CROSS-APPEAL AND ISSUE TO APPEAL, TRIAL COURT JURY VERDICT FORM AND DEFENDANTS' POST-TRIAL AND APPELLATE ARGUMENT, AND RELATED MATTERS (.9); ANALYZE MEMORANDA FROM AND BETWEEN AND AMONG BG ATTORNEYS, N. KAJON, L. BUCHWALD RE  KH AND BG, KH AS LEAD, COORDINATION, AND DRAFT BRIEF MEMORANDUM TO N. KAJON RE  SAME (.3) | | | |
| | | | 1.60 hrs. | 790 /hr. | 1,264.00 |
| 09/16/15 | NFK | EMAIL KELLOGG ET AL RE BACKGROUND (0.2) - EMAIL BEUS ET AL RE NEW APPELLATE LAWYERS (0.1) - EMAILS AND TEL BUCHWALD RE STRATEGY (0.6) - PREP CONF CALL (0.4) - REVIEW KELLOGG EDITS TO NOTICE OF CROSS-APPEAL AND EMAILS STIRLING ET AL (0.2) - TELEPHONE CONFERENCE/DISC WITH KELLOGG ET AL RE APPEAL, STRATEGY (0.9) - FOLLOW-UP EMAILS BUCHWALD ET AL (0.3) - REVIEW APPELLANTS' LETTER REQUESTING DATE FOR OPENING BRIEF AND EMAILS KELLOGG ET AL (0.2) - EMAILS BUCHWALD, STIRLING, KELLOGG ET AL RE STRATEGY (0.3) - EMAILS STIRLING ET AL RE APPEAL, FORMS C AND D (0.3) | | | |
| | | | 3.50 hrs. | 875 /hr. | 3,062.50 |

| 09/17/15 | EMR | ANALYZE MEMORANDA FROM AND BETWEEN AND AMONG L. BUCHWALD, KH FIRM AND INVOLVED ATTORNEYS, N. KAJON RE  APPELLATE ACTION, MEETING ON OCT. 7, AND DRAFT NECESSARY RESPONSIVE MEMORANDA (.3); BRIEFLY ANALYZE AMENDED BILL OF COSTS FILED BY BG FIRM W/ DISTRICT COURT AND CONFIRM TRANSMITTAL TO KH (.3); BRIEFLY ANALYZE DEFENDANTS' SUBMISSION OF STIPULATION RE  STAY AND SUPERSEDEAS BOND TO DISTRICT COURT AND COURT'S ORDER ENTERING SAME AND MEMORANDA FROM AND BETWEEN AND AMONG KH, BG, N. KAJON RE SAME AND BRIEFLY ANALYZE SECOND CIRCUIT ORDER RE OPENING BRIEF FROM APPELLANTS (.4)) | | | |
|---|---|---|---|---|---|
| | | | 1.00 hrs. | 790 /hr. | 790.00 |
| 09/17/15 | NFK | EMAILS KELLOGG, BUCHWALD, STIRLING ET AL RE APPEAL, STRATEGY (0.7) - REVIEW RENCO MOTION TO CORRECT JUDGMENT AND EMAILS RAPAWY, STIRLING ET AL (0.2) - TEL STIRLING AND BUCHWALD RE COORDINATING, STRATEGY (0.3) - EMAIL KELLOGG ET AL RE COORDINATING (0.1) - DRAFT INSTRUCTIONS TO BG AND EMAILS BUCHWALD (0.6) - REVIEW BILL OF COSTS AND BOND (0.2) | | | |
| | | | 2.10 hrs. | 875 /hr. | 1,837.50 |
| 09/18/15 | EMR | ANALYZE APPELLANTS' AMENDED NOTICE OF APPEAL AND CONFIRM SUBSTANCE OF SAME INCLUDING RE  NOTICE OF CROSS-APPEAL AND EFFECT AND BRIEFLY ANALYZE MULTIPLE MEMORANDA FROM ATTY. S. STERLING RE APPELLANTS' FILINGS W/ COURT OF APPEALS AND DISTRICT COURT AND MEMORANDA FROM N. KAJON RE  SAME (.8) | | | |
| | | | 0.80 hrs. | 790 /hr. | 632.00 |
| 09/18/15 | NFK | REVIEW APPELLATE FILINGS AND EMAILS BUCHWALD, KELLOGG, STIRLING ET AL | | | |
| | | | 1.40 hrs. | 875 /hr. | 1,225.00 |
| 09/21/15 | EMR | ANALYZE MULTIPLE MEMORANDA FROM ATTY. S. STIRLING W/ FILINGS W/ COURT OF APPEALS BY DEFENDANTS AND BRIEFLY ANALYZE AND CONFIRM POTENTIALLY MATERIAL DOCUMENTS FILED INCLUDING JUDGMENT, AMENDED JUDGMENT, INDEX (.4) | | | |
| | | | 0.40 hrs. | 790 /hr. | 316.00 |
| 09/21/15 | NFK | REVIEW SO ORDERED BOND STIP (0.1) - EMAILS BUCHWALD RE STATUS (0.1) - REVIEW STIRLING EMAILS AND APP COURT FILINGS (0.2) | | | |
| | | | 0.40 hrs. | 875 /hr. | 350.00 |
| 09/22/15 | NFK | REVIEW STIRLING EMAILS AND APPELLATE COURT FILINGS | | | |
| | | | 0.40 hrs. | 875 /hr. | 350.00 |

| 09/23/15 | EMR | ANALYZE NOTICE OF APPEAL FILED ON BEHALF OF INDIVIDUAL DEFENDANTS, ANALYZE RELATED FILED DOCUMENTS (.4); BRIEFLY ANALYZE MEMORANDA TO AND FROM ATTY. STERLING, N. KAJON RE STATUS OF ORDER RE KH ENGAGEMENT PRESENTED TO COURT, ENTRY, ANTICIPATED ENTRY DATE (.2) | | | |
| | | 0.60 hrs. | 790 /hr. | 474.00 |
| 09/23/15 | NFK | REVIEW STIRLING EMAIL AND INDIVIDUAL DEFENDANTS NOTICE OF APPEAL (0.2) - EMAILS CCB RE SAME, RENCO LAWSUITS (0.2) - EMAILS STIRLING RE TRANSITION (0.2) | | | |
| | | 0.60 hrs. | 875 /hr. | 525.00 |
| 09/23/15 | CCB | EMAILS WITH NFK AND JFE RE RENCO GROUP LITIGATION AND POSSIBLE LAWSUITS AGAINST KAYE SCHOLER. REVIEW OF ECOURTS AND ECF RE SAME. | | | |
| | | 0.30 hrs. | 335 /hr. | 100.50 |
| 09/24/15 | NFK | REVIEW DOCKET ENTRIES RE APPEAL | | | |
| | | 0.10 hrs. | 875 /hr. | 87.50 |
| 09/25/15 | NFK | REVIEW 2ND AMENDED JUDGMENT TO REMOVE TRUSTS AND EMAILS TEAM (0.1) - ATTN TO OPEN ISSUES (0.3) | | | |
| | | 0.40 hrs. | 875 /hr. | 350.00 |
| 09/28/15 | NFK | EMAILS BEUS ET AL RE APPEAL | | | |
| | | 0.30 hrs. | 875 /hr. | 262.50 |
| 09/29/15 | NFK | EMAILS KELLOGG ET AL RE APPEAL | | | |
| | | 0.10 hrs. | 875 /hr. | 87.50 |
| 09/30/15 | NFK | REVIEW FORMS C AND D AND SUBSTANTIVE ADDENDUMS FOR CROSS-APPEAL (0.5) - EMAILS KELLOGG ET AL RE SAME (0.5) | | | |
| | | 1.00 hrs. | 875 /hr. | 875.00 |
| 09/30/15 | EMR | ANALYZE MULTIPLE MEMORANDA FROM AND BETWEEN AND AMONG ATTYS. KELLOGG, BIRD, S. STIRLING, AND N. KAJON RE COURT OF APPEALS FORMS REQUIRED TO PERFECT CROSS APPEAL, DRAFTS OF SAME, AND ISSUES AND POTENTIAL REVISIONS TO SAME AND DRAFT BRIEF RESPONSIVE MEMORANDA | | | |
| | | 0.90 hrs. | 790 /hr. | 711.00 |
| 10/01/15 | CCB | EMAILS WITH JFE AND NFK RE WHETHER MAGCORP HAS FILED ANY ACTION AGAINST KAYE SCHOLER. | | | |
| | | 0.20 hrs. | 335 /hr. | 67.00 |

01-14312-mkv    Doc 771-3    Filed 10/24/16    Entered 10/24/16 11:55:23    Exhibit C -
Invoice for Renco Group    Billing Matter 2    Pg 137 of 168

Invoice Number:  472444                                                            Page 136

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/15 | EMR | ANALYZE MEMORANDUM FROM N. KAJON, DRAFT AGENDA FOR MEETING W/ KH ATTORNEYS ON OCT. 7, AND DRAFT AND REVISE COMMENTS AND POTENTIAL REVISIONS TO DRAFT AGENDA W/ EXPLANATORY MEMORANDA TO AND FROM N. KAJON (.4); MEMORANDUM FROM L. BUCHWALD RE DRAFT AGENDA AND ANALYZE PROPOSED REVISIONS TO SAME, DRAFT REQUESTED RESPONSE TO L. BUCHWALD (.3); BRIEFLY ANALYZE MEMORANDA FROM ATTY. S. STIRLING, DOCKETS IN APPEALS, RELATED COURT FILINGS IN CONNECTION W/ APPEAL AND MEMORANDUM FROM KH RE  SAME (.2) | 0.90 hrs. | 790 /hr. | 711.00 |
| 10/01/15 | NFK | REVIEW STIRLING EMAILS AND BEUS LETTER TO CLERK RE SUBSTITUTION (0.2) - TEL BUCHWALD RE STRATEGY (0.3) - FOLLOW-UP EMAILS BUCHWALD, KELLOGG, ET AL (0.2) - REVIEW DOCKETS (0.2) - REVIEW FILE AND DRAFT AGENDA FOR KELLOGG MTG (2.0) - EMAILS BUCHWALD AND EMR RE SAME (0.1) | 3.00 hrs. | 875 /hr. | 2,625.00 |
| 10/02/15 | NFK | REVIEW/REVISE AGENDA AND EMAILS KELLOGG ET AL (0.7) - REVIEW CORKRAN EMAIL RE APPENDIX DESIGNATIONS (0.1) | 0.80 hrs. | 875 /hr. | 700.00 |
| 10/05/15 | EMR | BRIEFLY ANALYZE DRAFT AGENDA RE  OCT. 7 MEETING TOPICS AND DRAFT BRIEF MEMORANDUM TO KH TEAM, L. BUCHWALD AND N. KAJON RE  OCT. 7 MEETING | 0.30 hrs. | 790 /hr. | 237.00 |
| 10/05/15 | NFK | ATTN TO APPELLATE ISSUES (0.6) - CONF EMR RE STRATEGY (0.2) | 0.80 hrs. | 875 /hr. | 700.00 |
| 10/06/15 | EMR | BRIEFLY ANALYZE MULTIPLE RECENT MINISTERIAL FILINGS, MEMORANDA FROM ATTY. S. STIRLING RE STATUS OF APPEALS IN COURT OF APPEALS AND RELATED MATTERS | 0.30 hrs. | 790 /hr. | 237.00 |
| 10/06/15 | NFK | PREP FOR KELLOGG MTG (1.0) - REVIEW STORY ON RENNERT SETTLEMENT WITH PBGC AND EMAIL BUCHWALD AND EMR (0.2) - REVIEW DIST CT NOTICE TO APPELLEES OF INSUFFICIENT FILING ON CROSS APPEAL (0.1) | 1.30 hrs. | 875 /hr. | 1,137.50 |
| 10/07/15 | NFK | PREP KELLOGG MTG | 0.30 hrs. | 875 /hr. | 262.50 |

| 10/07/15 | NFK | TO DC W/ BUCHWALD FOR MTGS W/ KELLOGG, BIRD, RAPAWY TO DISC APPEAL, POSSIBLE CROSS-APPEAL, STRATEGY | | | |
| | | | 9.00 hrs. | 875 /hr. | 7,875.00 |
| 10/08/15 | NFK | RETURN TO NYC W/ BUCHWALD FROM KELLOGG MTGS | | | |
| | | | 4.00 hrs. | 875 /hr. | 3,500.00 |
| 10/08/15 | NFK | CONF EMR RE KELLOGG MTG RESULTS | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |
| 10/09/15 | NFK | REVIEW INDIVIDUAL DEFENDANTS' FORMS C AND D | | | |
| | | | 0.30 hrs. | 875 /hr. | 262.50 |
| 10/12/15 | NFK | REVIEW RENNERT ARTICLE RE SPARROWS POINT AND EMAILS BUCHWALD | | | |
| | | | 0.20 hrs. | 875 /hr. | 175.00 |
| 10/13/15 | EMR | BRIEFLY ANALYZE MEMORANDA FROM ATTY. S. STIRLING, FILINGS BY DEFENDANTS RE  L. BUCHWALD CROSS-APPEAL | | | |
| | | | 0.20 hrs. | 790 /hr. | 158.00 |
| 10/13/15 | NFK | CONF CP RE STATUS | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |
| 10/14/15 | NFK | REVIEW STIRLING EMAILS AND ACKNOWLEDGEMENT AND NOTICE OF APPEARANCE FILED BY DEFENDANTS FOR THE CROSS APPEAL | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |
| 10/15/15 | EMR | ANALYZE FILINGS BY APPELLANTS W/ COURT OF APPEALS | | | |
| | | | 0.30 hrs. | 790 /hr. | 237.00 |
| 10/15/15 | NFK | REVIEW TRIAL RECORD AND ATTN TO APPELLATE ISSUES | | | |
| | | | 1.20 hrs. | 875 /hr. | 1,050.00 |
| 10/15/15 | CCB | EMAILS WITH NFK AND JFE RE WHETHER RENCO FILED LAWSUIT AGAINST KAYE SCHOLER. | | | |
| | | | 0.20 hrs. | 335 /hr. | 67.00 |
| 10/19/15 | NFK | REVIEW/ANALYZE THE ANDERSON GROUP 2ND CIRCUIT INCONSISTENT VERDICT DECISION AND EMAILS TEAM | | | |
| | | | 0.60 hrs. | 875 /hr. | 525.00 |
| 10/20/15 | NFK | CONTINUE REVIEW/ANALYZE THE ANDERSON GROUP 2ND CIRCUIT INCONSISTENT VERDICT DECISION (0.8) - REVIEW DEF'S SECOND AMENDED NOTICE OF APPEAL AND EMAILS TEAM (0.3) - REVIEW OUR AMENDED NOTICE OF CROSS APPEAL AND EMAILS BUCHWALD ET AL (0.3) | | | |
| | | | 1.40 hrs. | 875 /hr. | 1,225.00 |

Invoice Number:  472444                                                                              Page 138

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/15 | EMR | BRIEFLY ANALYZE MEMORANDA FROM ATTY. S. STIRLING AND FILINGS W/ COURT OF APPEALS BY AND ON BEHALF OF APPELLANTS, AND BRIEF MEMORANDA FROM AND TO L. BUCHWALD AND N. KAJON RE SAME | | | |
| | | | 0.30 hrs. | 790 /hr. | 237.00 |
| 10/22/15 | NFK | REVIEW COURT NOTICES RE KAYE SCHOLER TERMINATIONS AND EMAILS BUCHWALD, STIRLING ET AL (0.3) - CONF BUCHWALD RE SAME (0.1) - CONF OSTROW RE APPEAL, WAIVER (0.1) | | | |
| | | | 0.50 hrs. | 875 /hr. | 437.50 |
| 10/30/15 | NFK | REVIEW STIRLING EMAIL AND PARK LETTER TO 2ND CIRCUIT RE INDIVIDUALS APPEAL | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |
| 11/03/15 | NFK | EMAILS BUCHWALD RE STATUS | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |
| 11/05/15 | NFK | EMAILS BUCHWALD RE APPEAL (0.1) - EMAILS KOSMAN RE APPEAL, BOND (0.1) - REVIEW SECOND CIRCUIT LOCAL RULES AND EMAILS STIRLING ET AL RE APPELLATE BRIEFING SCHEDULE (0.4) | | | |
| | | | 0.60 hrs. | 875 /hr. | 525.00 |
| 11/06/15 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM L. BUCHWALD TO APPELLATE TEAM AT KH, RESPONSE FROM KH, DRAFT BRIEF MEMORANDUM TO L. BUCHWALD RE  RESPONSE, AND BRIEFLY ANALYZE MEMORANDUM FROM L. BUCHWALD TO KH IN RESPONSE TO KH | | | |
| | | | 0.30 hrs. | 790 /hr. | 237.00 |
| 11/06/15 | NFK | EMAILS BIRD, BUCHWALD AND EMR RE KELLOGG REVIEW, BRIEFING SCHEDULE | | | |
| | | | 0.30 hrs. | 875 /hr. | 262.50 |
| 11/09/15 | NFK | ATTN TO OPEN ISSUES (0.2) - CONF EMR RE APPEAL (0.1) | | | |
| | | | 0.30 hrs. | 875 /hr. | 262.50 |
| 11/19/15 | NFK | EMAIL KELLOGG ET AL RE APPEAL | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |
| 11/20/15 | NFK | EMAILS KELLOGG ET AL RE APPEAL | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |
| 11/30/15 | NFK | EMAILS BUCHWALD RE OPENING BRIEF | | | |
| | | | 0.10 hrs. | 875 /hr. | 87.50 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/15 | EMR | BRIEFLY ANALYZE MEMORANDA FROM ATTY. S. STIRLING AND MEMORANDA FROM ATTORNEYS FOR APPELLANTS RE  JOINT APPENDIX, RELATED FILINGS, PROPOSED STIPULATION PERTAINING TO SAME, AND MEMORANDUM FROM N. KAJON | 0.40 hrs. | 790 /hr. | 316.00 |
| 12/02/15 | NFK | CONF EMR RE STRATEGY (0.1) - REVIEW CORKRAN, PARK ET AL EMAILS AND JOINT STIPULATION FOR DEFERRED APPENDIX (0.2) - ATTN TO OPEN ISSUES (0.5) - EMAILS STIRLING RE STATUS (0.1) | 0.90 hrs. | 875 /hr. | 787.50 |
| 12/03/15 | EMR | BRIEFLY ANALYZE MEMORANDA FROM ATTYS. BIRD AND STERLING RE  APPELLANTS' OPENING BRIEF AND COURT'S ORDER ON STIPULATION RE  JOINT APPENDIX (.3); BEGIN ANALYSIS OF APPELLANTS' OPENING BRIEF IN SUPPORT OF APPEAL, PARTICULARLY OPENING SECTIONS (1.2) | 1.50 hrs. | 790 /hr. | 1,185.00 |
| 12/03/15 | NFK | EMAILS STIRLING RE DEFERRED APPENDIX STIPULATION (0.1) - CONF BUCHWALD RE STRATEGY (0.3) - EMAILS STIRLING ET AL RE OPENING BRIEF FROM RENCO AND RENNERT (0.2) - CONF BUCHWALD RE SAME (0.2) | 0.80 hrs. | 875 /hr. | 700.00 |
| 12/04/15 | EMR | CONTINUE ANALYSIS OF APPELLANTS' OPENING BRIEF, PARTICULARLY CHALLENGES TO JURY'S INSOLVENCY DETERMINATIONS AND CONTINUE DRAFTING AND REVISE BRIEF NOTES, POTENTIAL FOLLOW-UP RE SAME (2.4); ANALYZE MEMORANDA FROM AND BETWEEN AND AMONG L. BUCHWALD, N. KAJON, KH ATTORNEYS W/ INITIAL QUESTIONS, REQUESTS FOR ANALYSIS RE  APPELLANTS' OPENING BRIEF AND DRAFT BRIEF MEMORANDA TO L. BUCHWALD AND N. KAJON RE  SAME (.4) | 2.80 hrs. | 790 /hr. | 2,212.00 |
| 12/04/15 | NFK | EMAILS BIRD ET AL RE OPENING BRIEF (0.3) - CONF BUCHWALD RE SAME (0.2) | 0.50 hrs. | 875 /hr. | 437.50 |
| 12/05/15 | EMR | ANALYZE MEMORANDUM FROM KH ATTORNEY W/ FURTHER PRELIMINARY ASSESSMENT OF APPELLANTS' OPENING BRIEF (.2); CONTINUE ANALYSIS OF APPELLANTS' OPENING BRIEF, PARTICULARLY RE  CHALLENGE TO INSOLVENCY DETERMINATION AND CONTINUE DRAFTING NOTES RE  SAME FOR POTENTIAL FOLLOW-UP (1.2) | 1.40 hrs. | 790 /hr. | 1,106.00 |
| 12/05/15 | NFK | REVIEW BIRD EMAIL RE OPENING BRIEF, INSOLVENCY (0.1) - CONF BUCHWALD RE SAME (0.3) | 0.40 hrs. | 875 /hr. | 350.00 |

Invoice Number:  472444                                                                 Page 140

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/15 | NFK | EMAILS BUCHWALD ET AL RE OPENING BRIEF | 0.10 hrs. | 875 /hr. | 87.50 |
| 12/07/15 | EMR | CONTINUE ANALYSIS OF APPELLANTS' OPENING BRIEF, COMPLETING INSOLVENCY ARGUMENT AND BEGIN SUBSTANTIAL ATTENTION TO ABSENCE OF JURY TRIAL RIGHT ARGUMENT AND CONTINUE DRAFTING AND REVISE POINTS, ISSUES FOR POTENTIAL FOLLOW-UP (2.1) | 2.10 hrs. | 790 /hr. | 1,659.00 |
| 12/07/15 | NFK | BEGIN REVIEW/ANALYZE DEFENDANTS OPENING BRIEF | 1.20 hrs. | 875 /hr. | 1,050.00 |
| 12/08/15 | EMR | CONTINUE ANALYSIS OF APPELLANTS' OPENING BRIEF, PARTICULARLY ABSENCE OF JURY TRIAL RIGHT ARGUMENT FOR L. BUCHWALD AND CHALLENGE TO DISTRICT COURT'S PRE-TRIAL DETERMINATIONS RE  SAME (1.4); BRIEF MEMORANDUM FROM L. BUCHWALD RE  APPEAL RESPONSE COORDINATION AND MEETING AND BRIEFLY ANALYZE AND CONFIRM TIMING, STATUS, NEXT STEPS W/ N. KAJON (.3) | 1.70 hrs. | 790 /hr. | 1,343.00 |
| 12/08/15 | NFK | TEL KOSMAN RE RENNERT (0.6) - CONTINUE REVIEW/ANALYZE OPENING BRIEF (0.5) - REVIEW BUCHWALD EMAIL TO KELLOGG ET AL RE OPENING BRIEF, STRATEGY (0.1) - CONF BUCHWALD AND PERRY RE RENNERT (0.1) | 1.30 hrs. | 875 /hr. | 1,137.50 |
| 12/09/15 | EMR | CONTINUE ANALYSIS OF APPELLANTS' OPENING BRIEF, PARTICULARLY RE  CHALLENGE TO L. BUCHWALD JURY TRIAL RIGHT AND DISTRICT COURT'S PRE-TRIAL DETERMINATIONS AS TO SAME AND CONTINUE DRAFTING AND REVISE POINTS FOR FOLLOW-UP W/ L. BUCHWALD, KELLOGG HUBER IN PREPARATION OF RESPONSIVE BRIEF (1.5); BRIEFLY ANALYZE MEMORANDA FROM AND TO L. BUCHWALD, KELLOGG HUBER ATTORNEYS RE  RESPONSIVE BRIEF, TIMETABLE, RELATED ISSUES (.2) | 1.70 hrs. | 790 /hr. | 1,343.00 |
| 12/09/15 | NFK | REVIEW KELLOGG EMAIL RE STRATEGY MTG (0.1) - CONTINUE REVIEW/ANALYZE OPENING BRIEF (1.5) - EMAILS CCB RE COMPROMISE VERDICT (0.2) | 1.80 hrs. | 875 /hr. | 1,575.00 |
| 12/09/15 | CCB | RESEARCHED CASE CITED BY DEFENDANTS' COUNSEL IN BRIEF; PROVIDED ANALYSIS OF COURT DECISION TO NFK. | 2.30 hrs. | 335 /hr. | 770.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/15 | EMR | CONTINUE ANALYSIS OF APPELLANTS' OPENING BRIEF, PARTICULARLY RE L. BUCHWALD CLAIMS AND ABSENCE OF RIGHT TO JURY TRIAL AND CONTINUE DRAFTING POINTS FOR FOLLOW-UP W/ KH (1.7); ANALYZE MEMORANDA FROM AND BETWEEN AND AMONG L. BUCHWALD, N. KAJON, M. KELLOGG RE FILING DATE FOR OPPOSITION TO APPELLANTS' OPENING BRIEF, COURT CLERK'S CALCULATION AND ORDER RE SAME, AND STEPS TO BEGIN TO DETERMINE CONTENT OF RESPONSE TO OPENING BRIEF, AND BRIEFLY DRAFT NECESSARY RESPONSIVE MEMORANDA (.4) | 2.10 hrs. | 790 /hr. | 1,659.00 |
| 12/10/15 | NFK | EMAILS BUCHWALD RE RENNERT (0.1) - EMAILS KELLOGG, BUCHWALD ET AL RE STRATEGY MTG, BRIEF DEADLINE (0.5) - REVIEW CCB EMAIL RE COMPROMISE VERDICT (0.1) - CONF EMR RE BRIEF, JURY TRIAL (0.2) | 0.90 hrs. | 875 /hr. | 787.50 |
| 12/11/15 | NFK | FINISH REVIEW/ANALYZE OPENING BRIEF | 1.20 hrs. | 875 /hr. | 1,050.00 |
| 12/14/15 | NFK | REVIEW STIRLING EMAIL AND PARK LETTER RE INDIVIDUAL DEFENDANTS RESPONSE BRIEF | 0.10 hrs. | 875 /hr. | 87.50 |
| 12/14/15 | CCB | EMAIL WITH NFK RE RESEARCH OF CASE CITED IN DEFENDANT'S BRIEF. | 0.10 hrs. | 335 /hr. | 33.50 |
| 12/18/15 | NFK | REVIEW RYDER EMAIL AND EMAILS TEAM RE RENCO POSITION ON SETTLEMENT OF ENVIRONMENTAL LIABILITIES | 0.40 hrs. | 875 /hr. | 350.00 |
| 12/21/15 | NFK | EMAILS BUCHWALD RE RENCO BRIEF, ENVIRONMENTAL LIABS | 0.10 hrs. | 875 /hr. | 87.50 |
| 12/22/15 | NFK | EMAILS KELLOGG ET AL RE RENCO BRIEF, MISCHARACTERIZING ENVIRONMENTAL STLMT | 0.80 hrs. | 875 /hr. | 700.00 |
| 12/23/15 | NFK | TELEPHONE CONFERENCE/DISC WITH STIRLING, KELLOGG ET AL RE STRATEGY (0.4) - FOLLOW-UP EMAILS (0.2) | 0.60 hrs. | 875 /hr. | 525.00 |
| 12/28/15 | NFK | EMAILS STIRLING ET AL RE DOJ | 0.20 hrs. | 875 /hr. | 175.00 |
| 12/29/15 | NFK | EMAILS JF AND STIRLING RE FILING | 0.20 hrs. | 875 /hr. | 175.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/31/15 | NFK | ATTN TO APPELLATE ISSUES | | | |
| | | | 0.50 hrs. | 875 /hr. | 437.50 |
| 01/05/16 | NFK | EMAILS BUCHWALD RE APPEAL (0.2) - EMAILS STIRLING ET AL RE DOJ, APPEAL (0.2) | | | |
| | | | 0.40 hrs. | 890 /hr. | 356.00 |
| 01/06/16 | EMR | BRIEFLY ANALYZE CROSS-APPEAL VIABILITY, JURY TRIAL ARGUMENT FROM APPELLANTS W/ N. KAJON IN PREPARATION FOR MEETING W/ KELLOG HUBER ATTORNEYS ON JAN. 12 | | | |
| | | | 0.20 hrs. | 815 /hr. | 163.00 |
| 01/06/16 | NFK | CONF EMR RE CROSS-APPEAL (0.1) - EMAILS STIRLING ET AL RE EPA NEGOTIATIONS (0.2) - REVIEW DOCS RE EPA NEGOTIATIONS AND PREP CONF CALL (1.2) - TELEPHONE CONFERENCE/DISC WITH STIRLING, BIRD AND BUCHWALD RE EPA NEGOTIATIONS IN BRIEF (0.5) | | | |
| | | | 2.00 hrs. | 890 /hr. | 1,780.00 |
| 01/07/16 | NFK | PREP DOJ CONF CALL (0.5) - TELEPHONE CONFERENCE/DISC WITH REYHER ET AL RE DOJ (0.8) - FOLLOW-UP CALLS BUCHWALD, BEUS ET AL (0.5) | | | |
| | | | 1.80 hrs. | 890 /hr. | 1,602.00 |
| 01/08/16 | NFK | TEL BUCHWALD RE APPEAL (0.1) - REVIEW STIRLING AND REYHER EMAILS RE APPEAL, DOJ STLMT (0.4) | | | |
| | | | 0.50 hrs. | 890 /hr. | 445.00 |
| 01/11/16 | EMR | CONTINUE ANALYSIS OF APPELLANTS' BRIEF RE JURY TRIAL PROPRIETY AND APPELLANTS' CHALLENGE TO SAME IN PREPARATION FOR MEETING W/ KELLOGG HUBER ATTORNEYS ON JAN. 12 (.8); BRIEFLY COORDINATE MEETING ISSUES AND L. BUCHWALD POSITIONS W/ N. KAJON (.2) | | | |
| | | | 1.00 hrs. | 815 /hr. | 815.00 |
| 01/11/16 | NFK | PREP KELLOGG MTG (1.3) - CONF EMR AND EMAILS BUCHWALD RE SAME (0.3) | | | |
| | | | 1.60 hrs. | 890 /hr. | 1,424.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 144 of 168

Invoice Number:   472444                                                                 Page 143

| 01/12/16 | EMR | TRAVEL TO AND FROM WASHINGTON, DC, INCLUDING IN-TRAVEL ANALYSIS OF APPELLANTS' OPENING BRIEF, NOTICE OF CROSS-APPEAL FILED ON BEHALF OF L. BUCHWALD, AND DISTRICT COURT'S POST-TRIAL OPINIONS AND ORDERS IN PREPARATION FOR MEETING W/ KELLOGG HUBER ATTORNEYS AND L. BUCHWALD AND N. KAJON (8.8); ATTEND MEETING W/ KELLOGG HUBER ATTORNEYS, L. BUCHWALD, N. KAJON, AND ADDRESS ISSUES FOR OPPOSITION TO APPEAL, ADDITIONAL CONSIDERATION ON CROSS-APPEAL, TIMING FOR DRAFT BRIEFING, AND RELATED MATTERS AND BRIEFLY ANALYZE MEETING RESULTS INCLUDING CROSS-APPEAL AND VIABILITY W/ L. BUCHWALD AND N. KAJON (2.6) | | | |
| | | | 11.40 hrs. | 815 /hr. | 9,291.00 |
| 01/12/16 | NFK | TRAVEL TO DC W/ BUCHWALD FOR KELLOGG MTG AND REVIEW OPENING BRIEF (4.2) - MTG W/ KELLOGG ATTYS, BUCHWALD AND EMR TO DISC OPENING BRIEF, CROSS-APPEAL, STRATEGY (2.0) - MTG W/ BUCHWALD AND EMR TO DISC RESULTS, STRATEGY (1.0) | | | |
| | | | 7.20 hrs. | 890 /hr. | 6,408.00 |
| 01/13/16 | NFK | RETURN FROM DC FOR KELLOGG MTG | | | |
| | | | 4.00 hrs. | 890 /hr. | 3,560.00 |
| 01/13/16 | NFK | REVIEW STIRLING AND REYHER EMAILS RE DOJ CONFERENCE CALL | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 01/14/16 | NFK | ATTN TO STRATEGY (0.3) - EMAILS REYHER ET AL RE DOJ (0.3) - REVIEW FILE RE PREJUDGMENT INTEREST CROSS-APPEAL (0.2) | | | |
| | | | 0.80 hrs. | 890 /hr. | 712.00 |
| 01/15/16 | NFK | ATTN TO APPELLATE ISSUES | | | |
| | | | 0.60 hrs. | 890 /hr. | 534.00 |
| 01/19/16 | NFK | ATTN TO OPEN ISSUES AND EMAILS BUCHWALD RE APPEAL, DOJ, STRATEGY | | | |
| | | | 0.40 hrs. | 890 /hr. | 356.00 |
| 01/20/16 | NFK | REVIEW STIRLING EMAIL AND REUTERS ARTICLE RE RENCO PBGC STLMT | | | |
| | | | 0.20 hrs. | 890 /hr. | 178.00 |
| 01/21/16 | NFK | EMAILS REYHER ET AL RE CONF CALL (0.2) - REVIEW 1/21 ORDER RE INDIVIDUAL DEFENDANTS' RESPONSE BRIEF (0.1) - REVIEW STIRLING EMAIL RE CERCLA, JUDICIAL NOTICE AND EMAILS TEAM (0.2) - PREP DOJ CALL (0.4) - TELEPHONE CONFERENCE/DISC WITH DOJ, BG, KELLOGG ET AL (0.5) | | | |
| | | | 1.40 hrs. | 890 /hr. | 1,246.00 |

| 01/27/16 | NFK | EMAILS BUCHWALD RE RENNERT | | | |
|---|---|---|---|---|---|
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 01/29/16 | NFK | EMAILS REYHER ET AL RE APPEAL | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 02/01/16 | NFK | TEL BUCHWALD RE APPEAL | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 02/02/16 | NFK | REVIEW KUS AND BUCHWALD EMAILS RE APPEAL (0.1) - TEL BUCHWALD RE APPEAL (0.3) - EMAIL KUS RE SAME (0.2) | | | |
| | | | 0.60 hrs. | 890 /hr. | 534.00 |
| 02/03/16 | EMR | BRIEFLY ANALYZE MEMORANDA BETWEEN AND AMONG ATTYS. S. STIRLING, N. KAJON, AND M. KELLOGG RE POTENTIAL MOTION FOR JUDICIAL NOTICE TO COURT OF APPEALS AND PENDING ENVIRONMENTAL DISPUTES, RESOLUTION SHORT OF MOTION PRACTICE SUGGESTED BY M. KELLOGG | | | |
| | | | 0.30 hrs. | 815 /hr. | 244.50 |
| 02/03/16 | NFK | EMAILS BUCHWALD, REYHER ET AL RE DOJ CALL (0.3) - TEL BUCHWALD RE SAME (0.1) - REVIEW STIRLING AND BIRD EMAIL RE APP BRIEF ISSUES (0.2) - PREP DOJ CALL (0.4) - TELEPHONE CONFERENCE/DISC WITH REYHER ET AL RE APPEAL, RCRA, CERCLA, JUDICIAL NOTICE (0.3) - TEL BUCHWALD RE SAME (0.2) - EMAILS TEAM RE SAME (0.5) - PREP AGENDA 2/4 STRATEGY MTG (1.0) | | | |
| | | | 3.00 hrs. | 890 /hr. | 2,670.00 |
| 02/04/16 | NFK | FINISH AGENDA AND EMAIL BUCHWALD (0.4) - REVIEW DOJ STATUS REPORTS AND EMAILS BUCHWALD AND STIRLING (0.4) - REVIEW FILE AND PREP STRATEGY MTG (1.5) - MTG BUCHWALD TO DISC APPEAL, ENVIRONMENTAL CLAIMS, STRATEGY (1.9) - MSG AND EMAILS STIRLING (0.1) | | | |
| | | | 4.30 hrs. | 890 /hr. | 3,827.00 |
| 02/05/16 | NFK | EMAILS STIRLING AND BUCHWALD RE APPEAL (0.2) - 2 TELS BUCHWALD RE APPEAL (0.2) - TELEPHONE CONFERENCE/DISC WITH STIRLING AND BUCHWALD RE APPEAL (0.3) - FOLLOW-UP EMAILS W/ BUCHWALD (0.1) | | | |
| | | | 0.80 hrs. | 890 /hr. | 712.00 |
| 02/06/16 | NFK | EMAILS KELLOGG, STIRLING AND BUCHWALD RE APP BRIEF | | | |
| | | | 0.30 hrs. | 890 /hr. | 267.00 |
| 02/07/16 | NFK | EMAILS BUCHWALD RE APP BRIEF, STRATEGY | | | |
| | | | 0.60 hrs. | 890 /hr. | 534.00 |
| 02/08/16 | NFK | EMAILS BUCHWALD RE BRIEF | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |

Invoice Number:   472444                                                                                    Page 145

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/09/16 | NFK | REVIEW/ANALYZE STIRLING MEMO AND FOLLOW-UP EMAILS RE DEFENDANTS' PROFFER OF TESTIMONY ABOUT PROPOSED RCRA SETTLEMENT (1.4) - REVIEW STIRLING EMAIL RE ENVIRONMENTAL CONTAMINATION (0.2) - REVIEW STIRLING AND LOEB EMAILS RE INSOLVENCY, MAG PRICE BUBBLE (0.4) | 2.00 hrs. | 890 /hr. | 1,780.00 |
| 02/10/16 | NFK | ATTN TO APPELLATE ISSUES (0.6) - EMAILS KELLOGG ET AL RE APPELLATE BRIEF (0.2) | 0.80 hrs. | 890 /hr. | 712.00 |
| 02/12/16 | NFK | EMAILS BUCHWALD RE BRIEF, CROSS-APPEAL, STRATEGY (0.4) - CONF EMR RE SAME (0.1) - EMAILS KELLOGG AND BUCHWALD RE BRIEF (0.3) | 0.80 hrs. | 890 /hr. | 712.00 |
| 02/13/16 | NFK | REVIEW/ANALYZE BRIEF AND MEMO TO BUCHWALD RE INITIAL COMMENTS (3.5) - EMAILS BUCHWALD RE SAME (0.1) | 3.60 hrs. | 890 /hr. | 3,204.00 |
| 02/14/16 | NFK | EMAILS BUCHWALD RE BRIEF | 0.20 hrs. | 890 /hr. | 178.00 |
| 02/15/16 | EMR | COMPLETE INITIAL ANALYSIS OF DRAFT BRIEF IN OPPOSITION TO APPELLANTS' APPEAL FROM KELLOGG FIRM (2.2); ANALYZE ADDITIONAL COMMENTS IN MEMORANDUM FROM N. KAJON RE DRAFT BRIEF AND BEGIN ANALYSIS OF PROPOSED REVISIONS (.3); DRAFT AND REVISE COMMENTS TO APPELLANTS' BRIEF FROM KELLOGG FIRM AND DRAFT MEMORANDUM TO L. BUCHWALD AND N. KAJON W/ SAME (.9) | 3.40 hrs. | 815 /hr. | 2,771.00 |
| 02/15/16 | NFK | EMAILS STIRLING AND BUCHWALD RE BRIEF (0.2) - REVIEW/REVISE APPELLATE BRIEF AND DRAFT MEMO TO KELLOGG ET AL (4.8) - TELEPHONE CONFERENCE/DISC WITH BEUS, STIRLING, BUCHWALD ET AL RE BRIEF (0.7) - TEL BUCHWALD RE BRIEF (0.2) - REVIEW 2/12 DOJ REPORT (0.1) | 6.00 hrs. | 890 /hr. | 5,340.00 |

| Date | Atty | Description | | | |
|---|---|---|---|---|---|
| 02/16/16 | EMR | ANALYZE MEMORANDUM FROM ATTY. S. STIRLING AND BEGIN ANALYSIS OF LONG PROPOSED OUTLINE FOR FACTUAL SECTION OF BRIEF IN OPPOSITION TO APPELLANTS' APPEAL (.9); ANALYZE MEMORANDUM FROM ATTY. M. KELLOGG RE  INITIAL DRAFT BRIEF, CALL TO ADDRESS COMMENTS AND DETERMINE NEXT STEPS, AND RATIONALE FOR SPECIFIC POINTS IN DRAFT BRIEF (.2); ATTEND LONG CALL W/ L. BUCHWALD, APPELLATE TEAM FROM KELLOGG FIRM, L. BEUS AND S. STIRLING, AND N. KAJON, ANALYZE AND ADDRESS SPECIFIC COMMENTS AND ISSUES W/ INITIAL DRAFT BRIEF AND DETERMINE NEXT STEPS INCLUDING TIMING FOR REVISED DRAFT BRIEF (.6); FOLLOW-UP CALL W/ L. BUCHWALD AND N. KAJON RE DELAWARE LAW ISSUE FOR POTENTIAL CROSS-APPEAL AND ATTENTION TO SAME, FOLLOW-UP W/ ATTY. M. KELLOGG RE COORDINATION W/ INVOLVED ATTORNEYS (.3) | | | |
| | | | 2.00 hrs. | 815 /hr. | 1,630.00 |
| 02/16/16 | NFK | EMAILS KELLOGG ET AL RE BRIEF (0.2) - REVIEW/ANALYZE STIRLING OUTLINE FOR FACT BACKGROUND SECTION (0.8) - PREP CONF CALL (0.5) - TELEPHONE CONFERENCE/DISC WITH KELLOGG ET AL RE BRIEF (0.5) - TELEPHONE CONFERENCE/DISC WITH BUCHWALD AND EMR RE SAME (0.4) - ATTN TO STRATEGY (0.5) - TEL BUCHWALD RE SAME (0.2) - EMAILS BUCHWALD RE CROSS-APPEAL (0.2) | | | |
| | | | 3.30 hrs. | 890 /hr. | 2,937.00 |
| 02/17/16 | NFK | EMAILS BUCHWALD RE BRIEF (0.1) - REVIEW STIRLING EMAIL RE CERCLA (0.2) | | | |
| | | | 0.30 hrs. | 890 /hr. | 267.00 |
| 02/18/16 | EMR | ANALYZE MULTIPLE MEMORANDA BETWEEN AND AMONG BEUS GILBERT ATTORNEYS, KELLOGG HUBER ATTORNEYS, AND N. KAJON RE  OPPOSITION TO APPELLANTS' OPENING BRIEF, BEUS GILBERT PROPOSED INSERTIONS INTO BRIEFING, TIMING FOR REVISED DRAFT OPPOSITION BRIEF (.7); ANALYZE SUBSTANTIVE MEMORANDA FROM ATTY. S. STIRLING RE TRIAL COURT'S RULINGS ON SPECIFIC EVIDENCE, LINES OF EXAMINATION AT TRIAL AND POTENTIAL USE OR REFERENCE TO SAME IN OPPOSITION BRIEF (.8); BEGIN ANALYSIS OF DRAFT INTRODUCTORY SECTION OF BRIEF FROM ATTY. L. BEUS AND ANALYZE L. BUCHWALD INSTRUCTIONS IN N. KAJON MEMORANDUM RE  SAME (.6) | | | |
| | | | 2.10 hrs. | 815 /hr. | 1,711.50 |
| 02/18/16 | NFK | REVIEW STIRLING EMAIL RE DLJ, CONGRESS FINANCIAL, HOULIHAN, MOTIONS IN LIMINE (0.4) - REVIEW/ANALYZE LOEB EMAIL WITH DRAFT OF RENCO SUMMARY FACT INTRODUCTION, AND EMAIL COMMENTS TO KELLOGG ET AL (1.0) | | | |
| | | | 1.40 hrs. | 890 /hr. | 1,246.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 148 of 168

Invoice Number:   472444                                                    Page 147

| Date | Atty | Description | | | |
|------|------|-------------|---|---|---|
| 02/19/16 | EMR | BRIEFLY ANALYZE LONG MEMORANDUM FROM ATTY. S. STERLING (BEUS GILBERT) RE  ADDITIONAL POINT FOR POTENTIAL INCLUSION IN OPPOSITION BRIEF, RATIONALE FOR SAME, AND BRIEFLY ANALYZE AUTHORITIES INCLUDED W/ MEMORANDUM IN SUPPORT OF PROPOSED ARGUMENT | | | |
| | | | 0.60 hrs. | 815 /hr. | 489.00 |
| 02/19/16 | NFK | EMAILS KELLOGG ET AL RE BRIEF (0.2) - EMAILS STIRLING ET AL RE LIQUIDITY (0.2) | | | |
| | | | 0.40 hrs. | 890 /hr. | 356.00 |
| 02/20/16 | NFK | REVIEW/ANALYZE APPELLATE BRIEF | | | |
| | | | 1.00 hrs. | 890 /hr. | 890.00 |
| 02/21/16 | NFK | EMAILS BUCHWALD RE BRIEF | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 02/22/16 | NFK | REVIEW/REVISE APPELLATE BRIEF AND MEMO TO KELLOGG RE MY COMMENTS AND ISSUES (4.5) - 2 TELS BUCHWALD RE BRIEF (0.6) - EMAILS BUCHWALD ET AL RE BRIEF, CROSS-APPEAL (0.3) - CONF EMR RE BRIEF (0.1) - EMAILS BUCHWALD AND KELLOGG RE CROSS-APPEAL (0.2) - REVIEW STIRLING EMAIL RE LIQUIDITY (0.1) | | | |
| | | | 5.80 hrs. | 890 /hr. | 5,162.00 |
| 02/23/16 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM ATTY. S. STERLING (BEUS GILBERT) RE  U.S. D.O.J. REQUEST RE APPELLATE BRIEF AND STATUS REPORT FILED IN ENVIRONMENTAL ACTION PERTAINING TO DEFENDANTS | | | |
| | | | 0.20 hrs. | 815 /hr. | 163.00 |
| 02/23/16 | NFK | REVIEW STIRLING EMAIL RE DOJ (0.1) - PREP CONF CALL (0.3) - TELEPHONE CONFERENCE/DISC WITH KELLOGG ET AL RE BRIEF (0.8) - FOLLOW-UP EMAILS (0.2) - TEL BUCHWALD RE BRIEF (0.1) | | | |
| | | | 1.50 hrs. | 890 /hr. | 1,335.00 |
| 02/24/16 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM ATTY. S. STERLING (BEUS GILBERT) RE  JURY COMPROMISE ARGUMENT FROM APPELLANTS, TRIAL COURT WAIVERS BY APPELLANTS OF OPPORTUNITIES TO CURE, NUMBER OF OPPORTUNITIES ALLOWED, AND CITATIONS TO RECORD IN SUPPORT OF SAME | | | |
| | | | 0.20 hrs. | 815 /hr. | 163.00 |
| 02/24/16 | NFK | EMAILS BUCHWALD ET AL RE BRIEF (0.2) - ATTN TO APPELLATE ISSUES (0.4) | | | |
| | | | 0.60 hrs. | 890 /hr. | 534.00 |
| 02/25/16 | NFK | REVIEW/REVISE APP BRIEF (3.2) - EMAILS BUCHWALD, BEUS, KELLOGG ET AL RE SAME (1.2) - 2 TELS BUCHWALD RE SAME (0.4) - EMAILS STIRLING AND BUCHWALD RE INDIVIDUAL DEFENDANTS (0.1) | | | |
| | | | 4.90 hrs. | 890 /hr. | 4,361.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 149 of 168

Invoice Number:   472444                                                                                 Page 148

| 02/26/16 | NFK | EMAILS KELLOGG ET AL RE BRIEF, RCRA MISREPS (1.5) - TEL BUCHWALD RE BRIEF, STRATEGY (0.5) - REVIEW/ANALYZE STIRLING COMMENTS TO BRIEF (1.0) - FOLLOW-UP EMAILS (0.5) | | | |
| | | | 3.50 hrs. | 890 /hr. | 3,115.00 |
| 02/27/16 | NFK | REVIEW/ANALYZE REYHER EDITS TO BRIEF AND STIRLING COMMENTS (1.0) - EMAILS KELLOGG ET AL RE SAME (0.1) | | | |
| | | | 1.10 hrs. | 890 /hr. | 979.00 |
| 02/29/16 | NFK | TEL BUCHWALD RE BRIEF (0.1) - ATTN TO OPEN ISSUES (0.6) | | | |
| | | | 0.70 hrs. | 890 /hr. | 623.00 |
| 03/01/16 | NFK | EMAILS KELLOGG ET AL RE BRIEF, DEADLINE | | | |
| | | | 0.20 hrs. | 890 /hr. | 178.00 |
| 03/02/16 | NFK | REVIEW/REVISE BRIEF (2.3) - TEL BUCHWALD RE BRIEF (0.1) - EMAILS KELLOGG ET AL RE BRIEF (1.4) - EMAILS BUCHWALD RE RENNERT (0.1) | | | |
| | | | 3.90 hrs. | 890 /hr. | 3,471.00 |
| 03/03/16 | NFK | EMAILS KELLOGG ET AL RE BRIEF, INTEREST (0.2) - CONF BUCHWALD RE SAME (0.3) - FURTHER EMAILS KELLOGG ET AL RE BRIEF (0.2) | | | |
| | | | 0.70 hrs. | 890 /hr. | 623.00 |
| 03/04/16 | NFK | EMAILS PERRY ET AL RE BRIEF (0.3) - REVIEW NYT ARTICLE RE RENNERT STLMT W/ PBGC (0.1) - EMAILS BUCHWALD ET AL RE SAME, IMPLICATIONS (0.2) - EMAILS BUCHWALD RE STRATEGY (0.3) - EMAILS KELLOGG ET AL RE HANDICAPPING APPEAL (0.1) - TELS BUCHWALD RE STLMT, BRIEF (0.2) - EMAIL BEUS RE STLMT (0.2) - ATTN TO STRATEGY (0.5) | | | |
| | | | 1.90 hrs. | 890 /hr. | 1,691.00 |
| 03/05/16 | NFK | EMAILS EMR RE RENNERT (0.1) - EMAILS BUCHWALD RE HANDICAPPING APPEAL (0.1) | | | |
| | | | 0.20 hrs. | 890 /hr. | 178.00 |
| 03/07/16 | NFK | EMAILS FISHEL RE RENNERT (0.1) - REVIEW/ANALYZE APP BRIEF OF CONDITIONAL CROSS-APPELLANTS (0.3) - ATTN TO OPEN ISSUES AND STRATEGY (0.8) - TELEPHONE CONFERENCE/DISC WITH BEUS AND STIRLING RE STLMT (0.5) - EMAILS BUCHWALD RE SAME (0.3) | | | |
| | | | 2.00 hrs. | 890 /hr. | 1,780.00 |
| 03/08/16 | NFK | ATTN TO STRATEGY (0.5) - TEL BUCHWALD RE STRATEGY (0.9) - REVIEW STIRLING EMAIL AND WOLFE LETTER TO 2ND CIRCUIT RE 5/2 DEADLINE (0.1) - EMAILS AND CONF BUCHWALD RE STRATEGY (0.3) | | | |
| | | | 1.80 hrs. | 890 /hr. | 1,602.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/09/16 | NFK | ATTN TO STRATEGY (0.4) - EMAILS KELLOGG ET AL RE APPEAL (0.1) | 0.50 hrs. | 890 /hr. | 445.00 |
| 03/10/16 | NFK | REVIEW STIRLING EMAIL RE BRIEFING SCHEDULE (0.1) - ATTN TO OPEN ISSUES (0.4) | 0.50 hrs. | 890 /hr. | 445.00 |
| 03/17/16 | NFK | TEL SEIDEL RE STLMT (0.6) - EMAILS BUCHWALD, KELLOGG ET AL RE SAME (0.8) - 3 TELS BUCHWALD RE SAME (0.5) - ATTN TO STLMT (0.8) | 2.70 hrs. | 890 /hr. | 2,403.00 |
| 03/18/16 | EMR | ANALYZE POSITION STATED BY DEFENDANTS RE POTENTIAL AVOIDANCE OF DETERMINATION OF PENDING APPEAL W/ SECOND CIRCUIT W/ N. KAJON, ANALYZE ADVICE FROM INVOLVED COUNSEL W/ N. KAJON, NOTE POTENTIAL ISSUE W/ N. KAJON RE NON-ENGAGEMENT W/ DEFENDANTS | 0.30 hrs. | 815 /hr. | 244.50 |
| 03/18/16 | NFK | PREP STLMT CONF CALL (0.6) - TELEPHONE CONFERENCE/DISC WITH KELLOGG, BEUS, BUCHWALD ET AL RE STLMT (1.6) - TEL BUCHWALD RE STLMT (0.4) - CONF EMR RE SAME (0.1) - FOLLOW-UP EMAILS KELLOGG ET AL (0.5) - ATTN TO STLMT (0.5) - CONF BUCHWALD RE STLMT (0.4) | 4.10 hrs. | 890 /hr. | 3,649.00 |
| 03/19/16 | NFK | ATTN TO STLMT (0.6) - EMAILS BUCHWALD RE STLMT (0.5) | 1.10 hrs. | 890 /hr. | 979.00 |
| 03/20/16 | NFK | ATTN TO STLMT AND EMAILS BUCHWALD AND STIRLING | 1.20 hrs. | 890 /hr. | 1,068.00 |
| 03/21/16 | EMR | ANALYZE RECENT CONVERSATIONS W/ ATTORNEYS FOR APPELLANT W/ N. KAJON, INCLUDING INITIAL RESPONSE TO APPELLANTS' LAST STATED POSITION (.2); BRIEFLY ANALYZE MEMORANDUM FROM N. KAJON TO L. BUCHWALD, INVOLVED ATTORNEYS REPORTING RECENT DEVELOPMENTS (.1) | 0.30 hrs. | 815 /hr. | 244.50 |
| 03/21/16 | NFK | EMAILS BUCHWALD ET AL RE STLMT (0.4) - PREP FOR CONF CALL (0.6) - 2 TELS BUCHWALD RE STLMT (0.4) - TELEPHONE CONFERENCE/DISC WITH KELLOGG, BEUS, BUCHWALD ET AL RE STLMT (0.1) - MSG AND CONF W/ SEIDEL RE STLMT (0.2) - EMAILS BUCHWALD ET AL RE RESULTS (0.5) - CONF EMR RE SAME (0.1) | 2.30 hrs. | 890 /hr. | 2,047.00 |
| 03/22/16 | CCB | RESEARCHED SECOND CIRCUIT REVERSAL RATES IN CIVIL AND BANKRUPTCY CASES; EMAILS WITH NFK RE SAME. | 0.90 hrs. | 355 /hr. | 319.50 |

Invoice Number:   472444                                                     Page 150

| | | | | | |
|---|---|---|---|---|---|
| 03/22/16 | NFK | ATTN TO STLMT (0.5) - EMAILS CCB RE 2ND CIRCUIT REVERSAL RATE (0.4) - REVIEW STIRLING EMAIL RE APPENDIX (0.2) | | | |
| | | | 1.10 hrs. | 890 /hr. | 979.00 |
| 03/23/16 | NFK | ATTN TO STLMT | | | |
| | | | 0.50 hrs. | 890 /hr. | 445.00 |
| 03/24/16 | NFK | REVIEW CORKRAN, KELLOGG, STIRLING EMAILS RE JOINT APPENDIX (0.5) - REVIEW/ANALYZE 2ND CIR TRIBUNE COMPANY FRAUDULENT CONVEYANCE OPINION AND EMAILS STIRLING, EMR ET AL RE IMPLICATIONS FOR STLMT (1.8) - CONF BUCHWALD RE STLMT (0.3) | | | |
| | | | 2.60 hrs. | 890 /hr. | 2,314.00 |
| 03/25/16 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM ATTY. S. STIRLING RE  JOINT APPENDIX FOR APPEAL AND CROSS-APPEAL INCLUDING PARTIES' POSITIONS W/ SPECIFIC DOCUMENTS | | | |
| | | | 0.20 hrs. | 815 /hr. | 163.00 |
| 03/25/16 | NFK | EMAILS STIRLING ET AL RE JOINT APPENDIX | | | |
| | | | 0.20 hrs. | 890 /hr. | 178.00 |
| 04/04/16 | NFK | TEL BUCHWALD RE APPEAL, STRATEGY | | | |
| | | | 0.20 hrs. | 890 /hr. | 178.00 |
| 04/11/16 | EMR | BRIEFLY ANALYZE MEMORANDUM FROM ATTY. S. STERLING W/ DEFENDANTS' REPLY BRIEF IN FURTHER SUPPORT OF APPEAL AND BEGIN ANALYSIS OF SAME | | | |
| | | | 0.30 hrs. | 815 /hr. | 244.50 |
| 04/12/16 | NFK | REVIEW STIRLING EMAILS W/ FINAL VERSIONS OF OPENING BRIEFS | | | |
| | | | 0.20 hrs. | 890 /hr. | 178.00 |
| 04/18/16 | NFK | EMAILS BEUS AND BUCHWALD RE TRIAL MODELS | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 04/22/16 | NFK | EMAILS BUCHWALD RE RENNERT, RG STEEL | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 04/25/16 | EMR | LONG TELEPHONE CONFERENCE W/ INTERESTED POTENTIAL PARTIES, L. BUCHWALD, ATTYS. M. KELLOGG AND D. BIRD, AND N. KAJON RE  PUBLIC FILINGS, TRIAL RESULTS AND PROCEEDINGS, AND INTERESTED POTENTIAL PARTIES' QUESTIONS RE EXISTING CONFIDENTIAL DISCLOSURES AND BRIEFLY ANALYZE OPTIONS AND POSSIBLE NEXT STEPS W/ L. BUCHWALD AND N. KAJON | | | |
| | | | 1.00 hrs. | 815 /hr. | 815.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 152 of 168

Invoice Number:   472444                                                    Page 151

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/26/16 | NFK | TEL BUCHWALD RE APPEAL, STLMT | 0.30 hrs. | 890 /hr. | 267.00 |
| 05/02/16 | EMR | BEGIN ANALYSIS OF APPELLANTS' RESPONSE AND REPLY BRIEF IN FURTHER SUPPORT OF APPEAL, OPPOSITION TO CROSS-APPEAL | 0.70 hrs. | 815 /hr. | 570.50 |
| 05/02/16 | NFK | EMAILS RAPAWY ET AL RE RENNERT REPLY BRIEF | 0.10 hrs. | 890 /hr. | 89.00 |
| 05/03/16 | EMR | CONTINUE ANALYSIS OF APPELLANTS' REPLY AND RESPONSE BRIEF IN FURTHER SUPPORT OF APPEAL, OPPOSITION TO CROSS-APPEAL AND CONTINUE DRAFTING AND REVISE NOTES, POTENTIAL POINTS FOR FOLLOW-UP W/ KELLOGG FIRM, N. KAJON | 1.10 hrs. | 815 /hr. | 896.50 |
| 05/03/16 | NFK | REVIEW/ANALYZE RENNERT REPLY BRIEF (2.5) - EMAILS RAPAWY ET AL RE SAME (0.3) - TEL BUCHWALD RE REPLY BRIEF (0.2) | 3.00 hrs. | 890 /hr. | 2,670.00 |
| 05/04/16 | NFK | EMAILS EMR RE REPLY (0.1) - EMAILS BUCHWALD ET AL RE APPEAL (0.2) | 0.30 hrs. | 890 /hr. | 267.00 |
| 05/09/16 | NFK | REVIEW ROSENKRANZ ORAL ARG STMT (0.1) - EMAILS BUCHWALD ET AL RE OUR REPLY BRIEF (0.1) - TEL BUCHWALD RE REPLY (0.1) - EMAILS KELLOGG ET AL RE ORAL ARGUMENT (0.1) | 0.40 hrs. | 890 /hr. | 356.00 |
| 05/10/16 | NFK | REVIEW RAPAWY EMAIL RE REPLY, DEADLINE | 0.10 hrs. | 890 /hr. | 89.00 |
| 05/11/16 | NFK | REVIEW/REVISE REPLY BRIEF AND EMAIL COMMENTS TO RAPAWY ET AL | 1.40 hrs. | 890 /hr. | 1,246.00 |
| 05/12/16 | NFK | CONF BUCHWALD RE STLMT | 0.10 hrs. | 890 /hr. | 89.00 |
| 05/13/16 | NFK | REVIEW REVISED REPLY AND EMAILS RAPAWY, BUCHWALD ET AL | 0.50 hrs. | 890 /hr. | 445.00 |
| 05/16/16 | NFK | EMAILS RAPAWY ET AL RE AS-FILED REPLY | 0.30 hrs. | 890 /hr. | 267.00 |
| 05/27/16 | JFE | DRAFTED AND E-FILED IN THE U.S. BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK:  NOTICE OF APPEARANCE AND DEMAND FOR SERVICE OF PAPERS | 0.40 hrs. | 215 /hr. | 86.00 |

| 05/27/16 | NFK | REVIEW/ANALYZE RENCO COMPLAINT AGAINST INDENTURE TRUSTEE (1.0) - EMAILS BUCHWALD ET AL RE SAME, STRATEGY (1.0) - EMAILS JF AND REVIEW/REVISE NOA (0.1) | | | |
| | | | 2.10 hrs. | 890 /hr. | 1,869.00 |
| 05/28/16 | NFK | EMAILS REYHER AND BUCHWALD RE RENCO COMPLAINT | | | |
| | | | 0.20 hrs. | 890 /hr. | 178.00 |
| 05/28/16 | NFK | ATTN TO RENCO CMPLT STRATEGY | | | |
| | | | 0.50 hrs. | 890 /hr. | 445.00 |
| 05/31/16 | NFK | CONF EMR RE RENCO COMPLAINT AGAINST STATE STREET (0.1) - EMAILS BUCHWALD RE STATE STREET (0.1) - REVIEW RENCO CORPORATE OWNERSHIP STATEMENT (0.1) - TELEPHONE CONFERENCE/DISC WITH BEUS AND STIRLING RE RENCO COMPLAINT AGAINST STATE STREET, APPEAL, STLMT, STRATEGY (1.3) - EMAILS AND TEL BUCHWALD RE SAME (0.3) - ATTN TO STRATEGY (0.3) - EMAIL TO VAYSBURD OF JEFFERIES RE COMPLAINT AGAINST STATE STREET (0.8) - FOLLOW-UP EMAILS (0.2) | | | |
| | | | 3.20 hrs. | 890 /hr. | 2,848.00 |
| 06/02/16 | EMR | BRIEFLY ANALYZE APPELLANTS' POSITION AS ASCERTAINED BY N. KAJON RE  COMPLAINT AGAINST BONDHOLDERS, VALUATION AND BRIEFLY ANALYZE NEXT STEPS W/ N. KAJON INCLUDING ALTERNATIVE APPROACH | | | |
| | | | 0.30 hrs. | 815 /hr. | 244.50 |
| 06/02/16 | NFK | EMAILS FISHEL AND LEVITT RE RENCO CMPLT (0.3) - EMAILS FISHEL AND CCB RE STATE STREET (0.5) - ATTN TO STRATEGY AND PREP FOR SEIDEL MTG (0.5) - TEL KELLOGG RE RENCO CMPLT (0.2) - EMAIL BUCHWALD ET AL RE SAME (0.1) - MTG W/ BARRY SEIDEL TO DISC RENCO CMPLT, STLMT (0.3) - EMAILS BUCHWALD ET AL RE SAME (0.5) - TEL BEUS RE SAME (0.2) - CONF EMR RE SAME, STRATEGY (0.3) - EMAILS BEUS AND BUCHWALD RE BONDHOLDERS (0.1) | | | |
| | | | 3.00 hrs. | 890 /hr. | 2,670.00 |
| 06/02/16 | CCB | RESEARCH OF STATE STREET BANK & TRUST CO INDENTURE TRUSTEE SERVICES AND GENERAL COUNSEL CONTACT INFO.  EMAILS WITH RESEARCH, JFE, AND NFK RE SAME. | | | |
| | | | 0.90 hrs. | 355 /hr. | 319.50 |
| 06/02/16 | CCB | RESEARCH OF TIAA CASE V. STATE STREET ON INTERNET AND ON WESTLAW; EMAILS WITH NFK RE SAME. | | | |
| | | | 0.70 hrs. | 355 /hr. | 248.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/03/16 | NFK | EMAILS BUCHWALD RE BONDHOLDERS (0.2) - EMAILS LEVITT OF AIG RE RENCO COMPLAINT (0.1) | 0.30 hrs. | 890 /hr. | 267.00 |
| 06/05/16 | NFK | REVIEW BUCHWALD EMAIL RE BONDHOLDERS | 0.10 hrs. | 890 /hr. | 89.00 |
| 06/06/16 | NFK | TEL BUCHWALD RE STLMT (0.1) - CONF W/ BUCHWALD RE APPEAL, STRATEGY (0.3) | 0.40 hrs. | 890 /hr. | 356.00 |
| 06/07/16 | NFK | TEL BUCHWALD RE RENCO STRATEGY | 0.10 hrs. | 890 /hr. | 89.00 |
| 06/09/16 | NFK | EMAILS KELLOGG ET AL RE DIETZ JURY RECALL OPINION (0.3) - EMAILS BUCHWALD RE APPEAL (0.2) | 0.50 hrs. | 890 /hr. | 445.00 |
| 06/10/16 | NFK | REVIEW RAPAWY EMAIL RE JURY TRIAL | 0.10 hrs. | 890 /hr. | 89.00 |
| 06/15/16 | EMR | BRIEFLY ANALYZE DRAFT AGREEMENT ISSUES, STATUS W/ N. KAJON AND MEMORANDA RE SAME | 0.30 hrs. | 815 /hr. | 244.50 |
| 06/22/16 | NFK | TEL LAMANNA RE RENCO BONDHOLDER COMPLAINT (0.4) - FOLLOW-UP EMAILS LAMANNA, BUCHWALD, BEUS ET AL (0.4) - EMAILS BUCHWALD RE ADEQUATE CAPITALIZATION (0.2) | 1.00 hrs. | 890 /hr. | 890.00 |
| 06/23/16 | NFK | TEL SEIDEL RE SALE MOTION AND SETTLEMENT (0.2) - EMAILS BEUS ET AL RE SAME (0.2) - ATTN TO SETTLEMENT (0.3) - TEL BUCHWALD RE SETTLEMENT (0.5) | 1.20 hrs. | 890 /hr. | 1,068.00 |
| 06/23/16 | NFK | EMAILS BUCHWALD RE JEFFERIES INQUIRY (0.1) - TEL KUS OF JEFFERIES RE RENCO CMPLT (0.1) - TELEPHONE CONFERENCE/DISC WITH KUS AND WELCH RE SAME, INDEMNIFICATION (0.1) - TEL BUCHWALD RE SAME (0.1) | 0.40 hrs. | 890 /hr. | 356.00 |
| 06/28/16 | NFK | REVIEW ARTICLE ON SUPREME COURT APPELLATE SCORECARD AND EMAILS BUCHWALD | 0.30 hrs. | 890 /hr. | 267.00 |
| 07/01/16 | NFK | TELS BUCHWALD RE APPEAL, REMAND | 0.30 hrs. | 890 /hr. | 267.00 |
| 07/07/16 | NFK | ANALYZE STLMT ISSUES | 1.00 hrs. | 890 /hr. | 890.00 |

01-14312-mkv   Doc 771-3   Filed 10/24/16   Entered 10/24/16 11:55:23   Exhibit C -
Invoice for Renco Group   Billing Matter 2   Pg 155 of 168

Invoice Number:   472444

Page 154

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/08/16 | NFK | EMAILS BUCHWALD RE REMAND (0.2) - EMAILS BUCHWALD, KELLOGG ET AL RE STLMT (0.2) - ANALYZE STLMT ISSUES AND PREP CONF CALL (1.0) - TEL BUCHWALD RE STLMT (0.7) - TELEPHONE CONFERENCE/DISC WITH KELLOGG, BEUS, BUCHWALD ET AL RE STLMT (1.2) - FOLLOW UP EMAILS W/ KELLOGG AND BUCHWALD (0.2) - TEL BUCHWALD RE STLMT (0.3) | 3.80 hrs. | 890 /hr. | 3,382.00 |
| 07/12/16 | NFK | REVIEW 2ND CIR ARGUMENT CALENDAR AND EMAILS BUCHWALD | 0.20 hrs. | 890 /hr. | 178.00 |
| 07/18/16 | NFK | TELEPHONE CONFERENCE/DISC WITH FISHEL AND BUCHWALD RE RENCO CMPLT AND FOLLOW-UP EMAILS FISHEL (0.3) | 0.30 hrs. | 890 /hr. | 267.00 |
| 07/20/16 | NFK | DRAFT EMAIL TO KASOWITZ RE BID PROCEDURES, STLMT OFFER (1.0) - EMAILS W/ BUCHWALD, MAKE EDITS AND SEND EMAIL TO KASOWITZ ET AL (0.4) | 1.40 hrs. | 890 /hr. | 1,246.00 |
| 07/25/16 | NFK | EMAILS BUCHWALD RE US BANK A/P | 0.10 hrs. | 890 /hr. | 89.00 |
| 07/26/16 | NFK | TEL LAMANNA RE RENCO A/P | 0.10 hrs. | 890 /hr. | 89.00 |
| 07/28/16 | EMR | BRIEFLY ANALYZE MEMORANDA FROM N. KAJON AND M. KELLOGG RE  SECOND CIRCUIT AND ABSENCE OF ARGUMENT DATE, SALE DATE OF AUG. 23 | 0.30 hrs. | 815 /hr. | 244.50 |
| 07/28/16 | NFK | EMAILS KELLOGG ET AL RE CA2 ARGUMENT CALENDAR | 0.10 hrs. | 890 /hr. | 89.00 |
| 08/01/16 | NFK | TEL BUCHWALD RE APPEAL, STLMT, STRATEGY (0.4) - REVIEW US BANK MOTION FOR EXT TO ANSWER (0.1) - EMAILS LAMANNA AND BUCHWALD RE SAME (0.2) | 0.70 hrs. | 890 /hr. | 623.00 |
| 08/02/16 | NFK | MSG FROM LAMANNA RE STATUS | 0.10 hrs. | 890 /hr. | 89.00 |
| 08/02/16 | NFK | EMAILS REYHER ET AL RE NO RENCO OFFER | 0.10 hrs. | 890 /hr. | 89.00 |
| 08/04/16 | NFK | CHECK CA2 CALENDAR AND EMAILS W/ BUCHWALD | 0.20 hrs. | 890 /hr. | 178.00 |

Invoice Number:  472444                                                            Page 155

| 08/05/16 | NFK | REVIEW ROSENKRANZ STORY AND EMAILS BUCHWALD | | | |
|---|---|---|---|---|---|
| | | | 0.30 hrs. | 890 /hr. | 267.00 |
| 08/08/16 | NFK | EMAILS KASOWITZ ATTYS, BUCHWALD ET AL RE RENCO BID (0.4) - REVIEW/ANALYZE RENCO OFFER (0.5) - EMAILS BUCHWALD, DOJ, KELLOGG, KASOWITZ ATTYS ET AL RE RESP TO RENCO OFFER, AUCTION (1.5) - ATTN TO STRATEGY AND LIKELY RENCO OBJS (1.3) | | | |
| | | | 3.70 hrs. | 890 /hr. | 3,293.00 |
| 08/09/16 | NFK | TEL BUCHWALD RE STLMT, STRATEGY (0.7) | | | |
| | | | 0.70 hrs. | 890 /hr. | 623.00 |
| 08/11/16 | NFK | EMAILS BUCHWALD RE CA2 CALENDAR (0.1) - EMAILS KELLOGG AND BUCHWALD RE APPEAL (0.1) - CONF EMR RE APPEAL, STLMT, STRATEGY (0.1) | | | |
| | | | 0.30 hrs. | 890 /hr. | 267.00 |
| 08/12/16 | NFK | REVIEW ROCK EMAIL AND NOTICE OF ADJOURNMENT (0.1) - EMAILS BUCHWALD RE SAME, RENNERT STRATEGY (0.2) | | | |
| | | | 0.30 hrs. | 890 /hr. | 267.00 |
| 08/15/16 | NFK | TEL JONAS AND EMAILS JONAS, BUCHWALD, FISHEL AND DOJ RE JEFFERIES MTG, GLOBAL STLMT (1.2) - PREP JEFFERIES MTG (0.5) | | | |
| | | | 1.70 hrs. | 890 /hr. | 1,513.00 |
| 08/16/16 | NFK | MTG W/ WELSH, MEAGHER AND JONAS RE STLMT (1.3) - EMAILS BUCHWALD RE SAME (0.4) - TEL BUCHWALD RE SAME (0.2) - EMAIL JONAS RE SAME (0.1) - FOLLOW-UP EMAILS W/ BUCHWALD (0.3) - ATTN TO STLMT (0.3) | | | |
| | | | 2.60 hrs. | 890 /hr. | 2,314.00 |
| 08/17/16 | NFK | MSG AND EMAILS POSCABLO RE STLMT (0.3) - EMAILS BUCHWALD RE STLMT, DOJ (0.1) - EMAILS JONAS RE DEPOS, GLOBAL SETTLEMENT (0.1) - TELEPHONE CONFERENCE/DISC WITH POSCABLO AND YALEN RE STLMT (0.4) - EMAILS BUCHWALD RE SAME (0.1) - ATTN TO STRATEGY (0.5) - EMAILS BEUS RE JEFFERIES GLOBAL STLMT (0.6) | | | |
| | | | 2.10 hrs. | 890 /hr. | 1,869.00 |
| 08/18/16 | NFK | EMAILS BUCHWALD RE STRATEGY (0.1) - TEL MEAGHER RE STLMT, APPEAL (0.4) - EMAILS STIRLING AND BUCHWALD RE JEFFERIES, STLMT (0.2) | | | |
| | | | 0.70 hrs. | 890 /hr. | 623.00 |

| 08/19/16 | NFK | MSG GERCHEN AND TELS SPIEGEL AND KELLER RE ADJ, EXT OF DEADLINES FOR STLMT (0.3) - EMAILS BUCHWALD, JONAS ET AL RE GKC POSITION, ADJ, DEADLINES, STLMT (0.6) - REVIEW RENCO PRESS RELEASE RE BID AND EMAILS BUCHWALD (0.2) | | | |
| | | | 1.10 hrs. | 890 /hr. | 979.00 |
| 08/19/16 | NFK | TEL JONAS RE STLMT (0.3) - EMAILS DOJ AND BUCHWALD RE SAME (0.3) - TEL BUCHWALD RE SAME (0.4) - TEL POSCABLO AND EMAILS BUCHWALD RE DOJ POSITION (0.2) | | | |
| | | | 1.20 hrs. | 890 /hr. | 1,068.00 |
| 08/22/16 | NFK | TELEPHONE CONFERENCE/DISC WITH WELCH, JONAS AND RICE RE STLMT (0.2) | | | |
| | | | 0.20 hrs. | 890 /hr. | 178.00 |
| 08/23/16 | NFK | TELEPHONE CONFERENCE/DISC WITH JONAS, WELCH AND RICE RE STLMT, APA CLOSING (0.2) - REVIEW APA TERMINATION PROVISION AND CONF CP (0.3) - TEL BUCHWALD RE SAME, STLMT (0.3) - CONF EMR RE STLMT, APPEAL (0.1) - EMAILS BEUS ET AL RE NOTE HOLDERS, RETRIAL (0.2) - ATTN TO STLMT (0.4) | | | |
| | | | 1.50 hrs. | 890 /hr. | 1,335.00 |
| 08/24/16 | CP | RESEARCH RE: AEM SALE AGREEMENT TERMINATION PROVISIONS, REMEDIES FOR WILLFUL BREACH | | | |
| | | | 2.00 hrs. | 625 /hr. | 1,250.00 |
| 08/24/16 | NFK | ATTN TO STLMT, STRATEGY (1.2) - EMAILS BUCHWALD RE STLMT (0.1) | | | |
| | | | 1.30 hrs. | 890 /hr. | 1,157.00 |
| 08/25/16 | CP | DRAFT MEMO RE TERMINATION PROVISIONS FOR AEM SALE AGREEMENT & EMAIL NFK SAME | | | |
| | | | 1.70 hrs. | 625 /hr. | 1,062.50 |
| 08/25/16 | NFK | REVIEW ARTICLE ON RENCO LOSS TO MACANDREWS AND EMAILS BUCHWALD AND PERRY (0.3) - REVIEW CP MEMO RE TERMINATION OF AEM AGREEMENT, EFFECT ON STLMT, AND EMAILS BUCHWALD AND CP (1.4) - ATTN TO STLMT (1.0) - EMAILS DOJ AND BUCHWALD RE STLMT (1.0) - TEL JEFFERIES RE SAME (0.1) - FOLLOW-UP EMAILS RE BUCHWALD AND DOJ (1.0) - EMAILS JONAS AND BUCHWALD RE CONF CALL (0.1) - ATTN TO STRATEGY (0.4) | | | |
| | | | 5.30 hrs. | 890 /hr. | 4,717.00 |

Invoice Number:  472444                                                                                          Page 157

| Date | | Description | | | |
|------|------|-------------|---|---|---|
| 08/26/16 | NFK | PREP JEFFERIES CONF CALL AND EMAILS BUCHWALD (0.6) - TELEPHONE CONFERENCE/DISC WITH WELCH, JONAS, BUCHWALD RE STLMT (0.4) - TEL BUCHWALD RE STLMT (0.5) - ATTN TO STLMT, STRATEGY (1.0) - TELS BUCHWALD AND DOJ RE STLMT (1.9) - REVIEW JONAS EMAIL RE STLMT (0.1) - ATTN TO STLMT IN LIGHT OF FURTHER DEVELOPMENTS (1.2) | | | |
| | | 5.70 hrs. | 890 /hr. | 5,073.00 |
| 08/27/16 | NFK | ATTN TO STRATEGY AND BEGIN DRAFTING MEMO TO JONAS AND RENCO RE STLMT (2.3) - EMAILS BUCHWALD RE SAME, REVISE MEMO AND SEND TO REYHER (0.7) - FOLLOW-UP EMAILS W/ POSCABLO AND BUCHWALD (0.2) | | | |
| | | 3.20 hrs. | 890 /hr. | 2,848.00 |
| 08/28/16 | NFK | ATTN TO STRATEGY IN LIGHT OF DOJ CHANGE IN POSITION (1.2) - EMAILS BUCHWALD RE SAME (0.4) | | | |
| | | 1.60 hrs. | 890 /hr. | 1,424.00 |
| 08/29/16 | NFK | ATTN TO STRATEGY (0.5) - TELS DOJ, BUCHWALD AND JEFFERIES RE STLMT (2.0) | | | |
| | | 2.50 hrs. | 890 /hr. | 2,225.00 |
| 08/30/16 | NFK | ATTN TO STRATEGY (0.5) - EMAILS AND TEL BUCHWALD RE STLMT STRATEGY (0.3) | | | |
| | | 0.80 hrs. | 890 /hr. | 712.00 |
| 09/02/16 | NFK | EMAILS DOJ AND BUCHWALD RE STLMT (2.4) - ATTN TO STLMT (0.5) | | | |
| | | 2.90 hrs. | 890 /hr. | 2,581.00 |
| 09/03/16 | NFK | REVIEW FILE AND MEMO TO DOJ AND JONAS RE ADMINISTRATIVE EXPENSES FOR STLMT (1.2) - ATTN TO STLMT (0.8) - EMAIL BEUS AND STIRLING RE RENCO OFFER (1.0) - TEL BUCHWALD RE STLMT (0.2) | | | |
| | | 3.20 hrs. | 890 /hr. | 2,848.00 |
| 09/04/16 | NFK | ATTN TO STLMT AND EMAILS BUCHWALD | | | |
| | | 2.30 hrs. | 890 /hr. | 2,047.00 |
| 09/05/16 | NFK | ATTN TO STLMT AND EMAILS DOJ RE STLMT, BEUS GILBERT AND AEM FEES | | | |
| | | 1.20 hrs. | 890 /hr. | 1,068.00 |
| 09/06/16 | NFK | REVIEW DOUG ALLEN ENVIRONMENTAL LIAB REPORT AND EMAILS JONAS RE CLAIMS (0.4) - REVIEW SEIDEL EMAIL RE STLMT (0.1) - TELEPHONE CONFERENCE/DISC WITH REYHER RE STLMT (0.1) - 2 TELS BUCHWALD RE STLMT (0.7) - EMAILS BUCHWALD, REYHER AND POSCABLO RE STLMT (0.3) | | | |
| | | 1.60 hrs. | 890 /hr. | 1,424.00 |

| 09/07/16 | NFK | EMAILS BUCHWALD RE STLMT (0.2) - TEL BUCHWALD RE STLMT (0.3) - TELEPHONE CONFERENCE/DISC WITH REYHER AND POSCABLO RE STLMT (0.6) | | | |
|---|---|---|---|---|---|
| | | | 1.10 hrs. | 890 /hr. | 979.00 |
| 09/08/16 | NFK | ATTN TO STLMT (0.3) - EMAIL BEUS ET AL RE STLMT (0.2) - CONF EMR RE STLMT (0.1) - TEL BUCHWALD RE STLMT (0.3) | | | |
| | | | 0.90 hrs. | 890 /hr. | 801.00 |
| 09/09/16 | NFK | TEL SEIDEL RE SALE, APPEAL, DEL INTEREST, STLMT (0.5) - EMAILS BUCHWALD RE SAME (0.2) - CONF EMR RE SAME (0.2) - ATTN TO STLMT, STRATEGY (0.4) | | | |
| | | | 1.30 hrs. | 890 /hr. | 1,157.00 |
| 09/10/16 | NFK | ATTN TO STLMT, STRATEGY AND EMAILS KELLOGG, BEUS, BUCHWALD, ET AL | | | |
| | | | 1.80 hrs. | 890 /hr. | 1,602.00 |
| 09/12/16 | NFK | ATTN TO STLMT STRATEGY | | | |
| | | | 0.30 hrs. | 890 /hr. | 267.00 |
| 09/13/16 | NFK | STLMT CALCULATIONS (0.2) - EMAILS BUCHWALD, SPIEGEL ET AL RE STLMT (0.3) - EMAILS BEUS, BUCHWALD, EMR RE REMAND (0.3) | | | |
| | | | 0.80 hrs. | 890 /hr. | 712.00 |
| 09/14/16 | NFK | EMAILS AND TEL BUCHWALD RE STLMT (0.5) - ATTN TO STLMT (0.3) - CONF CP RE APPEAL, REMAND, STLMT (0.3) | | | |
| | | | 1.10 hrs. | 890 /hr. | 979.00 |
| 09/15/16 | NFK | TELS BUCHWALD AND REYHER RE STLMT | | | |
| | | | 0.90 hrs. | 890 /hr. | 801.00 |
| 09/16/16 | NFK | EMAILS JONAS AND BUCHWALD RE STLMT (0.1) - ATTN TO STLMT (1.0) | | | |
| | | | 1.10 hrs. | 890 /hr. | 979.00 |
| 09/17/16 | NFK | ATTN TO STRATEGY AND MEMO TO FILE RE EFFECT OF ENVIRONMENTAL CLAIMS ON STLMT | | | |
| | | | 1.00 hrs. | 890 /hr. | 890.00 |
| 09/21/16 | NFK | CONF BUCHWALD RE STLMT, STRATEGY | | | |
| | | | 0.20 hrs. | 890 /hr. | 178.00 |
| 09/22/16 | NFK | CHECK CA2 CALENDAR AND CONF BUCHWALD RE APPEAL, TIMING, STLMT | | | |
| | | | 0.50 hrs. | 890 /hr. | 445.00 |
| 09/23/16 | NFK | CONF BUCHWALD RE APPEAL (0.1) - ATTN TO APPEAL, STLMT, STRATEGY (0.5) | | | |
| | | | 0.60 hrs. | 890 /hr. | 534.00 |

| 09/25/16 | NFK | REVIEW BUCHWALD EMAIL RE APPEAL, BOND | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 09/26/16 | NFK | EMAIL KELLOGG, BUCHWALD, RAPAWY ET AL RE APPEAL, CERT, EXECUTION ON BOND | | | |
| | | | 1.00 hrs. | 890 /hr. | 890.00 |
| 09/27/16 | NFK | EMAILS BUCHWALD RE APPEAL, TIMING (0.1) - ATTN TO STRATEGY RE APPEAL, TIMING, STLMT (0.6) | | | |
| | | | 0.70 hrs. | 890 /hr. | 623.00 |
| 09/28/16 | NFK | REVIEW RENCO A/P DOCKET AND EMAILS BUCHWALD | | | |
| | | | 0.20 hrs. | 890 /hr. | 178.00 |
| 09/30/16 | NFK | EMAILS BUCHWALD RE APPEAL | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| | | TOTAL FEES | 1927.20 hrs. | | $1,543,975.70 |

EXPENSES:

| 09/06/07 | WESTLAW | $0.53 |
| 09/06/07 | WESTLAW | $17.34 |
| 03/26/08 | WESTLAW | $27.20 |
| 04/02/08 | NICHOLAS F KAJON: SUBWAY FARE T/F COURT 4/2 | $4.00 |
| 04/02/08 | NICHOLAS F KAJON: BREAKFAST DOWNTOWN BEFORE COURT HEARING 4/2 | $4.50 |
| 05/15/08 | WESTLAW | $2.78 |
| 05/23/08 | WESTLAW | $14.78 |
| 08/13/08 | NICHOLAS F KAJON: CABFARE T/F BANKRUPTCY COURT 8/13 | $6.00 |
| 08/13/08 | NICHOLAS F KAJON: BREAKFAST MTG W/ BUCHWALD 8/13 | $4.00 |
| 10/22/08 | JOCELYN F KEYNES: TAXI/SUBWAY T/F OFFICE/COURT 10/22 | $20.00 |
| 02/04/09 | NICHOLAS F KAJON: SUBWAY T/F BANKRUPTCY COURT 1/28 | $4.00 |
| 09/24/09 | AVANT BUSINESS SERVICES: MESSENGER SERVICE | $13.10 |
| 10/29/09 | DEMOVSKY LAWYER SERVICE: PROCESS SERVICE | $80.00 |
| 03/17/10 | NICHOLAS F KAJON: AIRFARE T/F PHOENIX, AZ 4/7-4/8 | $524.40 |
| 04/07/10 | NICHOLAS F KAJON: BREAKFAST AT AIRPORT 4/7 | $11.30 |
| 04/07/10 | NICHOLAS F KAJON: LUNCH WITH BUCHWALD IN AZ 4/7 | $70.29 |
| 04/07/10 | NICHOLAS F KAJON: DINNER & DRINKS WITH BUCHWALD IN AZ 4/7 | $244.32 |
| 04/07/10 | NICHOLAS F KAJON: HOTEL IN ARIZONA 4/7-4/8 | $194.74 |
| 04/08/10 | NICHOLAS F KAJON: LUNCH WITH BUCHWALD IN AZ AIRPORT 4/8 | $29.03 |
| 04/08/10 | NICHOLAS F KAJON: TAXIS (6) IN ARIZONA 4/7-4/8 | $228.42 |

01-14312-mkv    Doc 771-3    Filed 10/24/16    Entered 10/24/16 11:55:23    Exhibit C -
Invoice for Renco Group    Billing Matter 2    Pg 161 of 168

Invoice Number:   472444                                                                        Page 160

EXPENSES:

| | | |
|---|---|---|
| 04/12/10 | WESTLAW | $7.06 |
| 05/14/10 | AVANT BUSINESS SERVICES: DELIVERY TO US TRUSTEE | $13.65 |
| 06/11/10 | WESTLAW | $7.86 |
| 06/11/10 | WESTLAW | $3.00 |
| 06/30/10 | NICHOLAS F KAJON: BREAKFAST AT COURT FOR HEARING 6/16 | $5.00 |
| 06/30/10 | NICHOLAS F KAJON: CARFARE T/F COURT FOR HEARING 6/16 | $8.25 |
| 07/14/10 | NICHOLAS F KAJON: CARFARE T/F COURT 7/1 | $4.50 |
| 08/04/10 | WESTLAW | $1.25 |
| 11/10/10 | NICHOLAS F KAJON: AIRFARE T/F PHOENIX, AZ FOR CLIENT MTG 12/8-12/11 | $339.40 |
| 12/20/10 | ARROW TRANSPORTATION: TRANSPORTATION TO JFK 12/8 | $72.62 |
| 02/23/11 | NICHOLAS F KAJON: AIRFARE T/F SALT LAKE CITY FOR MAGCORP MTG 2/17 | $469.40 |
| 03/16/11 | NICHOLAS F KAJON: TRAVEL MEALS IN SALT LAKE CITY 3/9-3/11 | $104.09 |
| 03/16/11 | NICHOLAS F KAJON: TRAVEL (CABS) T/F SALT LAKE CITY 3/9-3/11 | $148.25 |
| 03/16/11 | NICHOLAS F KAJON: TRAVEL (AIRPLANE WI-FI) T/F SALT LAKE CITY 3/9-3/11 | $15.90 |
| 03/16/11 | NICHOLAS F KAJON: TRAVEL (HOTEL) T/F SALT LAKE CITY 3/9-3/11 | $262.36 |
| 04/07/11 | ARROW TRANSPORTATION: TRANSPORTATION TO JFK AIRPORT 3/9 | $84.82 |
| 04/13/11 | NICHOLAS F KAJON: CAR FARE HOME 4/5 | $11.00 |
| 04/30/11 | DEMOVSKY LAWYER SERVICE: PROCESS SERVICE | $277.45 |
| 05/23/11 | DEMOVSKY LAWYER SERVICE: PROCESS SERVICE | $509.72 |
| 05/23/11 | DEMOVSKY LAWYER SERVICE: PROCESS SERVICE - DATACHEM | $382.50 |
| 06/28/11 | NICHOLAS F KAJON: TAXI FARE 6/28 | $12.00 |
| 07/12/11 | NICHOLAS F KAJON: AIRFARE T/F SALT LAKE CITY, UT FOR MEETING 7/12 | $591.40 |
| 08/10/11 | NICHOLAS F KAJON: TRAVEL MEALS IN SALT LAKE CITY 8/1-8/3 | $105.55 |
| 08/10/11 | NICHOLAS F KAJON: TRAVEL EXPENSES (CAB) IN SALT LAKE CITY 8/1-8/3 | $30.00 |
| 08/10/11 | NICHOLAS F KAJON: TRAVEL EXPENSES (CAB) IN SALT LAKE CITY 8/1-8/3 | $26.18 |
| 08/10/11 | NICHOLAS F KAJON: TRAVEL EXPENSES (CAB) IN SALT LAKE CITY 8/1-8/3 | $55.75 |
| 08/10/11 | NICHOLAS F KAJON: TRAVEL EXPENSES (HOTEL) IN SALT LAKE CITY 8/1-8/3 | $256.80 |
| 09/01/11 | ARROW TRANSPORTATION: TRANSPORTATION TO JFK AIRPORT 8/1 | $76.90 |
| 09/30/11 | DEMOVSKY LAWYER SERVICE: PROCESS SERVICE | $350.85 |

Invoice Number:  472444                                                              Page 161

EXPENSES:

| | | |
|---|---|---|
| 12/14/11 | NICHOLAS F KAJON: LUNCH MTG AFTER RENNERT DEPOSITION 12/8 | $15.24 |
| 03/07/12 | NICHOLAS F KAJON: LUNCH MTG W/ LEE BUCHWALD AFTER RENNERT DEPO 3/1 | $26.13 |
| 04/17/12 | WESTLAW | $2.04 |
| 10/31/12 | AVANT BUSINESS SERVICES: COURIER DELIVERY T/F BANKRUPTCY COURT 10/19 | $14.90 |
| 11/28/12 | NICHOLAS F KAJON: LUNCH MTG W/ LEE BUCHWALD 11/28 | $95.57 |
| 11/29/12 | NICHOLAS F KAJON: TRAVEL (AIRFARE) T/F CHICAGO 11/28-11/29 | $844.60 |
| 11/29/12 | NICHOLAS F KAJON: TRAVEL (HOTEL) T/F CHICAGO 11/28-11/29 | $289.94 |
| 11/29/12 | NICHOLAS F KAJON: TRAVEL (CABS) T/F CHICAGO 11/28-11/29 | $139.86 |
| 11/29/12 | NICHOLAS F KAJON: TRAVEL (INTERNET) T/F CHICAGO 11/28-11/29 | $5.00 |
| 12/10/12 | ARROW TRANSPORTATION: TRANSPORTATION TO LGA 11/28 | $70.69 |
| 07/08/13 | NICHOLAS F KAJON: AIRFARE T/F PHOENIX 7/17-7/18 | $700.80 |
| 07/18/13 | NICHOLAS F KAJON: TRAVEL MEALS IN PHOENIX W/ BUCHWALD 7/17-7/18 | $79.01 |
| 07/18/13 | NICHOLAS F KAJON: TRAVEL MEALS IN PHOENIX W/ BUCHWALD 7/17-7/18 | $208.69 |
| 07/18/13 | NICHOLAS F KAJON: TRAVEL MEALS IN PHOENIX W/ BUCHWALD 7/17-7/18 | $37.87 |
| 07/19/13 | NICHOLAS F KAJON: TRAVEL (HOTEL) T/F PHOENIX 7/17-7/19 | $111.15 |
| 07/19/13 | NICHOLAS F KAJON: TRAVEL (TRAVELERS PASS) T/F PHOENIX 7/17-7/19 | $39.95 |
| 07/19/13 | NICHOLAS F KAJON: TRAVEL (CABS) T/F PHOENIX 7/17-7/19 | $117.88 |
| 07/22/13 | ARROW TRANSPORTATION: TRANSPORTATION TO JFK AIRPORT  7/17 | $102.30 |
| 07/24/13 | NICHOLAS F KAJON: LUNCH FOR SUMMARY JUDGMENT 7/27 | $10.29 |
| 07/24/13 | NICHOLAS F KAJON: BREAKFAST DOWNTOWN 7/24 | $3.21 |
| 07/24/13 | NICHOLAS F KAJON: CAB T/F COURT 7/24 | $9.50 |
| 07/30/13 | COURTCALL LLC: COURT CALL APPEARANCE ID# 5747264 CASE NO. 01-14312 | $65.00 |
| 11/13/13 | NICHOLAS F KAJON: CAB T/F COURT 11/6 | $5.00 |
| 11/15/13 | AVANT BUSINESS SERVICES: COURIER DELIVERY TO U.S. DISTRICT COURT 11/11 | $15.30 |
| 12/11/13 | NICHOLAS F KAJON: LUNCH MTG 12/11 | $14.48 |
| 12/18/13 | NICHOLAS F KAJON: CAB 12/11 | $5.00 |
| 06/03/14 | NICHOLAS F KAJON: CAB T/F COURT 6/3 | $5.00 |
| 10/08/14 | NICHOLAS F KAJON: AIRFARE T/F PHOENIX 11/3-11/6 | $520.20 |
| 11/03/14 | NICHOLAS F KAJON: CAB FARE 11/3 | $15.00 |

Invoice Number:   472444                                                    Page 162

<u>EXPENSES:</u>

| | | |
|---|---|---|
| 11/05/14 | NICHOLAS F KAJON: TRAVEL MEALS IN T/F PHOENIX 11/3-11/6 | $8.49 |
| 11/05/14 | NICHOLAS F KAJON: TRAVEL MEALS IN T/F PHOENIX 11/3-11/6 | $7.00 |
| 11/05/14 | NICHOLAS F KAJON: TRAVEL MEALS IN T/F PHOENIX 11/3-11/6 | $14.00 |
| 11/05/14 | NICHOLAS F KAJON: TRAVEL MEALS IN T/F PHOENIX 11/3-11/6 | $29.37 |
| 11/05/14 | NICHOLAS F KAJON: TRAVEL MEALS IN T/F PHOENIX 11/3-11/6 | $42.93 |
| 11/05/14 | NICHOLAS F KAJON: TRAVEL MEALS IN T/F PHOENIX 11/3-11/6 | $239.77 |
| 11/05/14 | NICHOLAS F KAJON: TRAVEL MEALS IN T/F PHOENIX 11/3-11/6 | $100.24 |
| 11/06/14 | NICHOLAS F KAJON: TRAVEL (AIRFARE) T/F PHOENIX 11/3-11/6 | $456.95 |
| 11/06/14 | NICHOLAS F KAJON: TRAVEL (IN-FLIGHT INTERNET) T/F PHOENIX 11/3-11/6 | $34.95 |
| 11/06/14 | NICHOLAS F KAJON: TRAVEL (IN-FLIGHT INTERNET) T/F PHOENIX 11/3-11/6 | $34.95 |
| 11/06/14 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 11/3-11/6 | $9.25 |
| 11/06/14 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 11/3-11/6 | $72.16 |
| 11/06/14 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 11/3-11/6 | $24.54 |
| 11/06/14 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 11/3-11/6 | $18.88 |
| 11/06/14 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 11/3-11/6 | $28.00 |
| 11/06/14 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 11/3-11/6 | $8.00 |
| 11/06/14 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 11/3-11/6 | $72.16 |
| 11/06/14 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 11/3-11/6 | $15.00 |
| 11/12/14 | NICHOLAS F KAJON: AIRFARE TO CHICAGO FOR JASON FRANK TRIAL PREP 12/7 | $490.93 |
| 11/13/14 | WESTLAW | $18.27 |
| 11/13/14 | NICHOLAS F KAJON: DINNER MTG W/ BUCHWALD 11/13 | $105.20 |
| 11/25/14 | NICHOLAS F KAJON: AIRFARE - CHICAGO TO NYC 12/8 | $199.05 |
| 12/17/14 | NICHOLAS F KAJON: DINNER MTG W/ LEE BUCHWALD 12/7 | $319.45 |
| 12/17/14 | NICHOLAS F KAJON: HOTEL IN CHICAGO 12/7-12/8 | $185.08 |
| 12/18/14 | NICHOLAS F KAJON: DINNER MTG W/ BUCHWALD 12/18 | $213.46 |
| 12/18/14 | NICHOLAS F KAJON: CAB FROM BUCHWALD DINNER 12/18 | $11.12 |
| 12/19/14 | NICHOLAS F KAJON: CABS T/F COURT 12/19 | $13.75 |
| 12/19/14 | NICHOLAS F KAJON: CABS T/F COURT 12/19 | $20.00 |

EXPENSES:

| | | |
|---|---|---|
| 12/22/14 | ARROW TRANSPORTATION: TRANSPORTATION TO MILLENUM HILTON 12/19 | $40.70 |
| 01/06/15 | NICHOLAS F KAJON: GOGO INFLIGHT INTERNET | $16.00 |
| 01/06/15 | NICHOLAS F KAJON: AIRFARE T/F PHOENIX, AZ 1/13-1/15 | $556.70 |
| 01/08/15 | BLAKE & TODD: LUNCH MEETING 1/8 | $37.12 |
| 01/08/15 | NICHOLAS F KAJON: DINNER MTG W/ BUCHWALD 1/8 | $351.04 |
| 01/08/15 | NICHOLAS F KAJON: CAB FROM BUCHWALD MTG 1/8 | $12.25 |
| 01/13/15 | ARROW TRANSPORTATION: TRANSPORTATION TO EWR AIRPORT 1/13 | $113.88 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL MEALS W/ BUCHWALD IN PHOENIX 1/13-1/15 | $71.51 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL MEALS W/ BUCHWALD IN PHOENIX 1/13-1/15 | $82.29 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL MEALS W/ BUCHWALD IN PHOENIX 1/13-1/15 | $257.68 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL (HOTEL) T/F PHOENIX 1/13-1/15 | $379.48 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL (WIFI) T/F PHOENIX 1/13-1/15 | $8.00 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 1/13-1/15 | $18.30 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 1/13-1/15 | $21.24 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 1/13-1/15 | $21.54 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 1/13-1/15 | $20.00 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 1/13-1/15 | $72.63 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 1/13-1/15 | $9.10 |
| 01/15/15 | NICHOLAS F KAJON: TRAVEL (CAB) T/F PHOENIX 1/13-1/15 | $10.00 |
| 01/16/15 | NICHOLAS F KAJON: CABS T/F COURT 1/16 | $25.18 |
| 01/16/15 | NICHOLAS F KAJON: CABS T/F COURT 1/16 | $27.05 |
| 01/20/15 | NICHOLAS F KAJON: CABS T/F COURT 1/20 | $9.50 |
| 01/20/15 | NICHOLAS F KAJON: CABS T/F COURT 1/20 | $12.00 |
| 01/21/15 | NICHOLAS F KAJON: BREAKFAST DOWNTOWN FOR COURT 1/16 | $2.25 |
| 01/29/15 | WESTLAW | $11.77 |
| 01/30/15 | WESTLAW | $61.00 |
| 02/02/15 | NICHOLAS F KAJON: MEAL FOR COURT 2/2 | $2.00 |
| 02/03/15 | NICHOLAS F KAJON: MEAL FOR COURT 2/3 | $14.00 |
| 02/03/15 | NICHOLAS F KAJON: CAB T/F COURT 2/3 | $9.50 |
| 02/04/15 | NICHOLAS F KAJON: MEAL FOR COURT 2/4 | $14.53 |
| 02/04/15 | NICHOLAS F KAJON: CAB T/F COURT 2/4 | $9.50 |
| 02/05/15 | WESTLAW | $12.01 |

Invoice Number:   472444

EXPENSES:

| | | |
|---|---|---|
| 02/05/15 | NICHOLAS F KAJON: MEAL FOR COURT 2/5 | $11.48 |
| 02/05/15 | NICHOLAS F KAJON: CAB T/F COURT 2/2 | $5.00 |
| 02/05/15 | NICHOLAS F KAJON: CAB T/F COURT 2/5 | $9.50 |
| 02/06/15 | NICHOLAS F KAJON: MEAL FOR COURT 2/6 | $10.89 |
| 02/06/15 | NICHOLAS F KAJON: CAB T/F COURT 2/6 | $9.50 |
| 02/06/15 | NICHOLAS F KAJON: CAB FARE 2/6 | $13.50 |
| 02/08/15 | WESTLAW | $28.02 |
| 02/09/15 | NICHOLAS F KAJON: TRAVEL MEAL IN COURT 2/9 | $8.00 |
| 02/09/15 | NICHOLAS F KAJON: CABFARE T/F COURT 2/9 | $9.50 |
| 02/10/15 | WESTLAW | $12.01 |
| 02/10/15 | NICHOLAS F KAJON: TRAVEL MEAL IN COURT 2/10 | $8.00 |
| 02/10/15 | NICHOLAS F KAJON: CABFARE T/F COURT 2/10 | $14.50 |
| 02/13/15 | ROCHELLE GRANT: TRANSCRIPT | $234.15 |
| 02/15/15 | AVANT BUSINESS SERVICES: COURIER DELIVERY TO U.S. BANKRUPTCY COURT 2/4 | $15.95 |
| 02/17/15 | NICHOLAS F KAJON: MEALS AT COURT 2/17 | $4.00 |
| 02/17/15 | NICHOLAS F KAJON: MEALS AT COURT 2/17 | $8.98 |
| 02/17/15 | NICHOLAS F KAJON: CAB T/F COURT 2/17 | $9.50 |
| 02/18/15 | NICHOLAS F KAJON: MEALS AT COURT 2/18 | $5.00 |
| 02/18/15 | NICHOLAS F KAJON: MEALS AT COURT 2/18 | $10.57 |
| 02/18/15 | NICHOLAS F KAJON: CAB T/F COURT 2/18 | $9.50 |
| 02/19/15 | NICHOLAS F KAJON: MEALS AT COURT 2/19 | $3.00 |
| 02/19/15 | NICHOLAS F KAJON: MEALS AT COURT 2/19 | $9.00 |
| 02/19/15 | NICHOLAS F KAJON: CAB T/F COURT 2/19 | $9.50 |
| 02/20/15 | NICHOLAS F KAJON: MEALS AT COURT 2/20 | $4.00 |
| 02/20/15 | NICHOLAS F KAJON: MEALS AT COURT 2/20 | $8.98 |
| 02/20/15 | NICHOLAS F KAJON: CAB T/F COURT 2/20 | $9.50 |
| 02/24/15 | NICHOLAS F KAJON: MEAL AT COURT 2/24 | $15.00 |
| 02/24/15 | NICHOLAS F KAJON: CAB FARE T/F COURT 2/24 | $9.50 |
| 02/25/15 | NICHOLAS F KAJON: MEAL AT COURT 2/25 | $3.00 |
| 02/25/15 | NICHOLAS F KAJON: CAB FARE T/F COURT 2/25 | $9.50 |
| 02/26/15 | NICHOLAS F KAJON: MEAL AT COURT 2/26 | $9.00 |
| 02/26/15 | NICHOLAS F KAJON: CAB FARE 2/26 | $15.37 |
| 02/27/15 | NICHOLAS F KAJON: MEAL AT COURT 2/27 | $11.00 |
| 02/27/15 | NICHOLAS F KAJON: CAB FARE 2/27 | $5.00 |
| 03/02/15 | WESTLAW | $2.62 |
| 03/03/15 | WESTLAW | $2.62 |
| 03/05/15 | WESTLAW | $10.48 |
| 03/05/15 | WESTLAW | $31.36 |
| 03/05/15 | WESTLAW | $544.38 |
| 03/09/15 | NICHOLAS F KAJON: DINNER MTG W/ JASON FRANK (HILCO) 3/9 | $258.84 |
| 03/09/15 | NICHOLAS F KAJON: CAB 3/9 | $12.85 |
| 03/18/15 | NICHOLAS F KAJON: TAXI 3/15 | $14.75 |

Invoice Number:   472444

EXPENSES:

| | | |
|---|---|---|
| 03/27/15 | NICHOLAS F KAJON: TAXI 3/27 | $8.00 |
| 05/05/15 | WESTLAW | $3.50 |
| 05/20/15 | NICHOLAS F KAJON: DINNER WITH LEE BUCHWALD 5/20 | $96.60 |
| 05/20/15 | NICHOLAS F KAJON: TAXI 5/20 | $12.25 |
| 06/16/15 | WESTLAW | $7.82 |
| 06/17/15 | WESTLAW | $15.64 |
| 06/17/15 | WESTLAW | $32.42 |
| 06/22/15 | BLAKE & TODD: LUNCH MTG | $50.04 |
| 06/23/15 | WESTLAW | $7.82 |
| 06/25/15 | NICHOLAS F KAJON: TAXI 6/25 | $11.62 |
| 06/25/15 | NICHOLAS F KAJON: TAXI 6/25 | $2.75 |
| 07/05/15 | WESTLAW | $42.09 |
| 07/06/15 | WESTLAW | $50.54 |
| 07/27/15 | NICHOLAS F KAJON: BDI/CARFARE/BUCHWALD/MAG CORP/RENCO LIT.  7/27/15 | $12.50 |
| 08/17/15 | WESTLAW | $13.70 |
| 08/18/15 | WESTLAW | $6.85 |
| 08/20/15 | WESTLAW | $27.40 |
| 08/23/15 | WESTLAW | $34.25 |
| 08/24/15 | WESTLAW | $20.55 |
| 09/10/15 | WESTLAW | $15.17 |
| 10/07/15 | NICHOLAS F KAJON: DC TRIP MEALS/BUCHWALD/MAG CORP/RENCO LIT  10/7/15 | $40.07 |
| 10/07/15 | NICHOLAS F KAJON: HOTEL - DC TRIP/BUCHWALD/MAG CORP/RENCO LIT | $342.36 |
| 10/07/15 | NICHOLAS F KAJON: TAXIS  - DC TRIP/BUCHWALD/MAG CORP/RENCO LIT | $106.77 |
| 10/07/15 | NICHOLAS F KAJON: SUBWAY -  DC TRIP/BUCHWALD/MAG CORP/RENCO LIT | $2.75 |
| 12/10/15 | WESTLAW | $7.47 |
| 12/14/15 | NICHOLAS F KAJON: TRAIN - T/F NY PENN STATION, NY/WASHINGTON, DE (JAN 12-13, 2016) | $322.00 |
| 01/12/16 | NICHOLAS F KAJON: BUS. MEALS - WASHINGTON, DC TRIP | $311.31 |
| 01/12/16 | NICHOLAS F KAJON: HOTEL IN WASHINGTON, DC | $458.00 |
| 01/12/16 | NICHOLAS F KAJON: TAXIS - DC TRIP | $68.20 |
| 01/12/16 | ERIC M ROBINSON: TRAVEL TO D.C./ AMTRAK TRAIN | $342.00 |
| 01/12/16 | ERIC M ROBINSON: TRAVEL TO D.C. (TAXI) | $26.00 |
| 02/04/16 | NICHOLAS F KAJON: DINNER W/LEE E BUCHWALD 2/4/16 | $115.20 |
| 02/04/16 | NICHOLAS F KAJON: TAXI - DINNER W/L E BUCHWALD | $15.00 |
| 03/22/16 | WESTLAW | $25.28 |
| 06/02/16 | WESTLAW | $2.34 |
| 09/30/16 | COMPUTER RESEARCH | $820.02 |
| 09/30/16 | DOCUMENT REPRODUCTION | $811.60 |

Invoice Number:   472444

EXPENSES:

| | | |
|---|---|---:|
| 09/30/16 | FEDERAL EXPRESS | $199.20 |
| 09/30/16 | TELEPHONE CHARGES. | $404.29 |
| 09/30/16 | POSTAGE | $72.48 |
| | TOTAL EXPENSES | $20,807.19 |

**BILLING SUMMARY**

| | |
|---|---:|
| TOTAL FEES | $1,543,975.70 |
| TOTAL EXPENSES | $20,807.19 |
| **TOTAL OF THIS BILL** | **$1,564,782.89** |
| NET BALANCE FORWARD | $17,766.47 |
| **TOTAL BALANCE DUE** | **$1,582,549.36** |

STEVENS & LEE
P. O. BOX 679
READING,  PA   19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296
October 20, 2016
Billed through 09/30/16

Invoice Number:  472444         NFK


LEE E BUCHWALD TRUSTEE
BUCHWALD CAPITAL ADVISORS LLC
420 LEXINGTON AVENUE SUITE 300
NEW YORK NY  10170


MAGNESIUM CORP./RENCO LITIGATION                              070187-00002

| | |
|---|---:|
| Balance Forward | $1,144,870.44 |
| Payments and Adjustments made since last invoice | ($1,127,103.97) |
| Net Balance Forward | $17,766.47 |
| **BILLING SUMMARY** | |
| TOTAL FEES | $1,543,975.70 |
| TOTAL EXPENSES | $20,807.19 |
| **TOTAL OF THIS BILL** | **$1,564,782.89** |
| NET BALANCE FORWARD | $17,766.47 |
| **TOTAL BALANCE DUE** | **$1,582,549.36** |