**EXHIBIT B**

Roux Associates, Inc. Invoices for Work Conducted from May 29, 2017 through September 29, 2017

**ROUX ASSOCIATES, INC.**

ENVIRONMENTAL CONSULTING & MANAGEMENT

**ROUX ASSOCIATES, INC.**



12 GILL STREET, SUITE 4700
WOBURN, MASSACHUSETTS 01801  TEL  781-569-4000  FAX  781-569-4001

July 25, 2017

Mr. Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th
Floor New York, New York
10168
Re:   June 2017 Invoice
US Magnesium Corporation Project
Roux Project Number 2953.0001M000
Invoice # 133936

Dear Mr. Buchwald:

Please find enclosed Roux Associates' invoice for work conducted on the US Magnesium Corporation (MagCorp) project during the period of May 27, 2017 through June 30, 2017. Project tasks included on the attached invoice are the following:

1. Review of documents related to court proceedings including but not limited to the 2000 and 2003 Complaints, 2001 Second Amended Complaint, documents related to the summary judgement, Proofs of Claim (POCs) filed by USEPA, sections of 2015 trial transcript pertaining to testimony by Allen, Veranth, Powell and others;

2. Review of expert reports and rebuttal reports prepared by Veranth, Allen, Beltman and Stackhouse, Powell and others;

3. Review of August 2011 Administrative Settlement Agreement and Order of Consent for RI/FS between USEPA and US Magnesium;

4. Review of numerous Site reports prepared on behalf of USEPA including but not limited to ERM's 2013 Phase 1A RI Sampling and Analysis Plan (SAP); 2015 Phase 1A-B RI SAP; 2015 Phase 1A Data Report for PRI Areas 2, 8-17; and 2016 Final Phase 1A-B RI Data Report;

5. Review of documents pertaining to Site processes and operations including but not limited to USEPA's 1990 report to Congress on Magnesium Production and USEPA's Chemical Audit report conducted in May 1993

6. Preparation of chronology of site activities, with emphasis on work conducted on behalf of USEPA;

Mr. Lee E. Buchwald
July 26, 2017
Page 2

7.  Preparation of contemporaneous notes on materials reviewed;

8.  Compilation of list of outstanding documents and communications with counsel regarding same;

9.  Preparation of summary table of clean-up cost estimates prepared by parties;

10. Work scope development and budget estimate; and,

11. Project management and administration including document and file organization and management.

The cost for the tasks included in the June 2017 invoice totals $24,189.73.  Please feel free to call me or Neil Ram if you have any questions or require additional information.

Sincerely,

ROUX ASSOCIATES, INC.

Nancy Nevins, P.G., LSP
Senior Geologist/Project Manager

Attachment: June 2017 Invoice

| **Invoice** |
|---|

**ROUX ASSOCIATES, INC.**
**209 Shafter Street**
**Islandia, New York 11749-5074**
**TEL: (631) 232-2600  FAX: (631) 232-2779**
**Federal ID# 11-2579482**

Project Manager  Nancy Nevins

June 30, 2017
Project No:           2953.0001M000
Invoice No:           133936

Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, NY  10168

| **Invoice Total** | **$24,189.73** |
|---|---|

Project            2953.0001M000          Buchwald Capital - Buchwald/MagCorp
**For Professional Services rendered for the period May 29, 2017 to June 30, 2017**
**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Vice President |  |  |  |  |
| Ram, Neil | 47.30 | 350.00 | 16,555.00 |  |
| Senior I |  |  |  |  |
| Nevins, Nancy | 13.30 | 280.00 | 3,724.00 |  |
| Senior II |  |  |  |  |
| Gerbig, Chase | 5.00 | 235.00 | 1,175.00 |  |
| Staff Geologist |  |  |  |  |
| van der Ven, Marjorie | 5.50 | 215.00 | 1,182.50 |  |
| Administrative Manager |  |  |  |  |
| Dussault, Rebecca | .50 | 80.00 | 40.00 |  |
| Word Processor |  |  |  |  |
| Breuer, Tina | .30 | 80.00 | 24.00 |  |
| Rapazzo, Christine | 1.50 | 80.00 | 120.00 |  |
| Totals | 73.40 |  | 22,820.50 |  |
| **Total Labor** |  |  |  | **22,820.50** |

**Additional Fees**

| Associated Project Costs |  | 1,369.23 |  |
|---|---|---|---|
| **Total Additional Fees** |  | **1,369.23** | **1,369.23** |
| **Total This Invoice** |  |  | **$24,189.73** |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | Invoice | 133936 |
|---|---|---|---|---|

# Billing Backup

Friday, July 07, 2017

Roux Associates, Inc.                    Invoice 133936 Dated 6/30/2017                    10:55:20 AM

Project          2953.0001M000          Buchwald Capital - Buchwald/MagCorp

**Professional Personnel**

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| Vice President |  |  |  |  |
| Ram, Neil | 5/25/2017 | 5.10 | 350.00 | 1,785.00 |

MagCorp: review various project documents including: summary judgment documents, expert report of John Veranth, trial verdict; USA March 2017 Proof of Claim, EPA guidance on valuing environmental liabilities, locate and read Ch 11 report to congress on Mg production, review and sign Declaration and Professional Services Agreement, begin list of outstanding topics to consider or research further ; prepare contemporaneous notes on materials reviewed

| Ram, Neil | 5/30/2017 | 1.50 | 350.00 | 525.00 |
|---|---|---|---|---|

Review various legal documents related to motion for summary judgment; review EPA Administrative Orders, Review HRS, prepare contemporaneous notes

| Ram, Neil | 5/31/2017 | 1.80 | 350.00 | 630.00 |
|---|---|---|---|---|

client call to discuss sequence of legal actions and decisions; review project documents; identify additional documents cited in reports etc. but not provided as yet

| Ram, Neil | 6/1/2017 | 3.40 | 350.00 | 1,190.00 |
|---|---|---|---|---|

Prepare request for documents cited in project documents but not initially provided

| Ram, Neil | 6/5/2017 | 3.20 | 350.00 | 1,120.00 |
|---|---|---|---|---|

review project documents, expert reports, prepare contemporaneous notes

| Ram, Neil | 6/8/2017 | 3.70 | 350.00 | 1,295.00 |
|---|---|---|---|---|

review expert reports: Strattan; Johnson; Inostroza, Schlicher; Beltman; Stackhouse; Powell and prepare contemporaneous notes; prepare document request

| Ram, Neil | 6/12/2017 | 5.80 | 350.00 | 2,030.00 |
|---|---|---|---|---|

review project documents and prepare contemporaneous notes

| Ram, Neil | 6/13/2017 | 3.40 | 350.00 | 1,190.00 |
|---|---|---|---|---|

review project documents and prepare contemporaneous notes; call with Stevens & Lee re. logistics and schedule

| Ram, Neil | 6/14/2017 | 3.30 | 350.00 | 1,155.00 |
|---|---|---|---|---|

documnet review and prepare contemporaneous notes; prepare draft summary table summarizing various cost estimates prepared by others

| Ram, Neil | 6/15/2017 | 1.80 | 350.00 | 630.00 |
|---|---|---|---|---|

prepare summary table of cleanup costs developed by others; review Risner declaration

| Ram, Neil | 6/19/2017 | 2.30 | 350.00 | 805.00 |
|---|---|---|---|---|

prepare government document request; prepare table summarizing prior cost estimates for site cleanup, document review

| Ram, Neil | 6/22/2017 | 1.10 | 350.00 | 385.00 |
|---|---|---|---|---|

edits to memo requesting back up information from government documents

| Ram, Neil | 6/26/2017 | 1.60 | 350.00 | 560.00 |
|---|---|---|---|---|

prepare table summarizing prior remediation costs; review associated documents

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 133936 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Ram, Neil | | 6/28/2017 | 5.60 | 350.00 | 1,960.00 | |
| Review Allen trial transcript and summarize | | | | | | |
| Ram, Neil | | 6/29/2017 | 3.70 | 350.00 | 1,295.00 | |
| Review Veranth trial transcript and summarize | | | | | | |
| Senior I | | | | | | |
| Nevins, Nancy | | 5/25/2017 | .50 | 280.00 | 140.00 | |
| MagCorp doc management | | | | | | |
| Nevins, Nancy | | 5/26/2017 | .50 | 280.00 | 140.00 | |
| MagCorp doc management | | | | | | |
| Nevins, Nancy | | 6/5/2017 | 1.00 | 280.00 | 280.00 | |
| document receipt and organization | | | | | | |
| Nevins, Nancy | | 6/7/2017 | .70 | 280.00 | 196.00 | |
| document request | | | | | | |
| Nevins, Nancy | | 6/8/2017 | 1.00 | 280.00 | 280.00 | |
| request for documents; GIS and database | | | | | | |
| Nevins, Nancy | | 6/12/2017 | 1.50 | 280.00 | 420.00 | |
| project schedule and task assignment | | | | | | |
| Nevins, Nancy | | 6/14/2017 | .50 | 280.00 | 140.00 | |
| project schedule and task assignment | | | | | | |
| Nevins, Nancy | | 6/22/2017 | .80 | 280.00 | 224.00 | |
| EPA request list; cost estimate approach | | | | | | |
| Nevins, Nancy | | 6/23/2017 | .80 | 280.00 | 224.00 | |
| EPA request list; cost estimate approach | | | | | | |
| Nevins, Nancy | | 6/28/2017 | 1.00 | 280.00 | 280.00 | |
| Review of project documents, inc. EPA reports; disc with NR | | | | | | |
| Nevins, Nancy | | 6/29/2017 | 1.50 | 280.00 | 420.00 | |
| Review of project documents, inc. EPA reports; disc with NR | | | | | | |
| Nevins, Nancy | | 6/30/2017 | 3.50 | 280.00 | 980.00 | |
| Review of ERM's site reports and and chronology prep | | | | | | |
| Senior II | | | | | | |
| Gerbig, Chase | | 6/22/2017 | 2.00 | 235.00 | 470.00 | |
| Scoping mtg w/ NR, review Allen reports | | | | | | |
| Gerbig, Chase | | 6/23/2017 | 1.50 | 235.00 | 352.50 | |
| Review Allen report and rebuttal, NR notes RE various allocations | | | | | | |
| Gerbig, Chase | | 6/28/2017 | .50 | 235.00 | 117.50 | |
| Document summaries from NR | | | | | | |
| Gerbig, Chase | | 6/30/2017 | 1.00 | 235.00 | 235.00 | |
| Allen document review | | | | | | |
| Staff Geologist | | | | | | |
| van der Ven, Marjorie | | 6/19/2017 | 1.50 | 215.00 | 322.50 | |
| Project meeting re: task assignment and strategy | | | | | | |
| van der Ven, Marjorie | | 6/20/2017 | 4.00 | 215.00 | 860.00 | |
| Project document review (Proof of Claim, the Allen Report) | | | | | | |
| Administrative Manager | | | | | | |
| Dussault, Rebecca | | 6/22/2017 | .50 | 80.00 | 40.00 | |
| Formatting of memo requesting back-up information | | | | | | |
| Word Processor | | | | | | |
| Breuer, Tina | | 6/15/2017 | .30 | 80.00 | 24.00 | |
| Formatting project figures/drawings | | | | | | |
| Rapazzo, Christine | | 6/12/2017 | 1.00 | 80.00 | 80.00 | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 133936 |
|---|---|---|---|---|---|
| | Print Documents | | | | |
| Rapazzo, Christine | | 6/13/2017 | .50 | 80.00 | 40.00 |
| | Print Documents | | | | |
| | Totals | | 73.40 | | 22,820.50 |
| | **Total Labor** | | | | **22,820.50** |
| | | | | **Total this Project** | **$22,820.50** |
| | | | | **Total this Report** | **$22,820.50** |



ENVIRONMENTAL CONSULTING & MANAGEMENT

**ROUX ASSOCIATES, INC.**

12 GILL STREET, SUITE 4700
WOBURN, MASSACHUSETTS 01801  TEL  781-569-4000  FAX  781-569-4001

August 18, 2017

Mr. Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, New York  10168

Re:   July 2017 Invoice
       US Magnesium Corporation Project
       Roux Project Number 2953.0001M000
       Invoice # 134552

Dear Mr. Buchwald:

Please find enclosed Roux Associates' invoice for work conducted on the US Magnesium
Corporation (MagCorp) project during the period of July 1, 2017 through July 28, 2017.
Project tasks included on the attached invoice are the following:

1.  Review sections of prior trial testimony by Powell, Tripp and others and prepare
    contemporaneous notes;

2.  Review deposition transcripts from Allen, Dawson, Powell and Veranth and
    associated exhibits and prepare contemporaneous notes;

3.  Review human health and ecological risk assessment reports including but not
    limited to the MWH risk assessment report,

4.  Prepare summary table for MWH risk assessment and Region 8 proposed remedial
    actions;

5.  Review expert reports prepared by Beltman & Stackhouse, Parametrix and
    Stubblefield;

6.  Review project reports including but not limited to the 2003 Phase 1A Sampling
    and Analysis Plan (SAP), and ERM's 2015 and 2016 data reports;

7.  Prepare review table comparing Powell and Allen costing information;

8.  Prepare summary table summarizing key information on waste management areas;

9.  Prepare document request emails for additional documents identified during review
    of project files;

10. Prepare for and participate in July 13, 2017 call with client regarding status of
    project and costing approach;

Mr. Lee E. Buchwald
August 18, 2017
Page 2

11. Review documents provided by the Government on July 27, 2017 pertaining to site cleanup costs, Natural Resource Damages (NRD) and Bureau of Land Management (BLM) requirements, including but not limited to the Government's cost spreadsheet;

12. Prepare for July 26, 2017 meeting with client and DOJ in NYC;

13. Participation by N. Ram and C. Gerbig in July 26, 2017 meeting with client and DOJ in NYC, including round-trip travel;

14. Travel expenses associated with July 26 travel to NYC for meeting with DOJ (partial expenses only);

15. Participation by D. Sullivan in the July 26, 2017 meeting with client and DOJ via conference call regarding NRD-issues;

16. Evaluate reasonableness of preliminary NRD claim, including research on air NRD claims, range of land values and review of bird egg species information;

17. Team meetings to discuss preliminary findings, status updates and next steps;

18. Continued development of Roux's costing approach;

19. Evaluate technical basis of salt cap and treatability study;

20. Project management and administration including document and file organization and management.

The cost for the tasks included in the July 2017 invoice totals $51,217.99.  Please feel free to call me or Neil Ram if you have any questions or require additional information.

Sincerely,

ROUX ASSOCIATES, INC.

Nancy Nevins, P.G., LSP
Senior Geologist/Project Manager

Attachment: July 2017 Invoice

**Invoice**

**ROUX ASSOCIATES, INC.**
**209 Shafter Street**
**Islandia, New York 11749-5074**
**TEL: (631) 232-2600  FAX: (631) 232-2779**
**Federal ID# 11-2579482**

Project Manager  Nancy Nevins

July 31, 2017
Project No:              2953.0001M000
Invoice No:              134552

Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, NY  10168

| **Invoice Total** | **$51,217.99** |
|---|---|

Project            2953.0001M000            Buchwald Capital - Buchwald/MagCorp
**For Professional Services rendered for the period July 01, 2017 to July 28, 2017**
**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Vice President | | | | |
| Ram, Neil | 55.20 | 350.00 | 19,320.00 | |
| VP/Principal Hydrogeologist | | | | |
| Sullivan, Daniel | 10.40 | 350.00 | 3,640.00 | |
| Senior I | | | | |
| Nevins, Nancy | 40.90 | 280.00 | 11,452.00 | |
| Senior II | | | | |
| Coulon, Kelly | 11.90 | 235.00 | 2,796.50 | |
| Gerbig, Chase | 30.90 | 235.00 | 7,261.50 | |
| Staff Geologist | | | | |
| Hardock, Katherine | 10.30 | 215.00 | 2,214.50 | |
| van der Ven, Marjorie | 5.70 | 215.00 | 1,225.50 | |
| Word Processor | | | | |
| Rapazzo, Christine | 1.00 | 80.00 | 80.00 | |
| Totals | 166.30 | | 47,990.00 | |
| **Total Labor** | | | | **47,990.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Ram, Neil | | | 348.59 | |
| **Total Reimbursables** | | | **348.59** | **348.59** |

**Additional Fees**

| | | | | |
|---|---|---|---|---|
| Associated Project Costs | | | 2,879.40 | |
| **Total Additional Fees** | | | **2,879.40** | **2,879.40** |
| **Total This Invoice** | | | | **$51,217.99** |

**Outstanding Invoices**

| **Number** | **Date** | **Balance** | |
|---|---|---|---|
| 133936 | 6/30/2017 | 24,189.73 | |
| **Total** | | **24,189.73** | |
| | **Total Now Due** | | **$75,407.72** |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 134552 |
|---------|---------------|-------------------------------------|--|---------|--------|

# Billing Backup

Thursday, August 03, 2017

Roux Associates, Inc.        Invoice 134552 Dated 7/31/2017      11:45:09 AM

Project       2953.0001M000      Buchwald Capital - Buchwald/MagCorp

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Vice President | | | | |
| Ram, Neil | 7/3/2017 | 5.60 | 350.00 | 1,960.00 |
| Review Powell trial transcript and prepare contemporaneous notes; prepare summary table comparing remdial components of Allen to Powell, research salt caps | | | | |
| Ram, Neil | 7/10/2017 | 3.40 | 350.00 | 1,190.00 |
| review Allen deposition; review Allen depo exhibits; review MWH risk assessment reports | | | | |
| Ram, Neil | 7/11/2017 | 3.80 | 350.00 | 1,330.00 |
| prepare summary table of MWH risk assessment report; review table comparing Allen v. Powell costs; prepare flow diagram | | | | |
| Ram, Neil | 7/12/2017 | 4.60 | 350.00 | 1,610.00 |
| additonal review of Allen deposition and associated exhibits; modify flow chart; prepare agenda for client meeting; send document requests for additional documents identified during review; prepare table summarizing Region 8 proposed remedial actions | | | | |
| Ram, Neil | 7/13/2017 | 5.10 | 350.00 | 1,785.00 |
| prepare notes on Allen deposition; prepare for and participate in client briefing webex conference call; documnet review and summary | | | | |
| Ram, Neil | 7/17/2017 | 2.30 | 350.00 | 805.00 |
| review Allen depositon and prepare contemporaneous notes; various document requests to client; review documents provided by government | | | | |
| Ram, Neil | 7/18/2017 | 2.40 | 350.00 | 840.00 |
| review Allen deposition; review government documents regarding site clenaup cost estimate and BLM requirements | | | | |
| Ram, Neil | 7/19/2017 | 3.40 | 350.00 | 1,190.00 |
| review Dawson deposition; prepare contemporaneous notes; review other project documents | | | | |
| Ram, Neil | 7/20/2017 | 2.90 | 350.00 | 1,015.00 |
| finish review of Dawson deposition; several calls with client to review prior document requests; review Dawson exhibit 5, emails to client in preparation for upcoming meeting with Government in NYC | | | | |
| Ram, Neil | 7/24/2017 | 3.70 | 350.00 | 1,295.00 |
| prepare for NYC meeting with government; review Dawson deposition and contemporaneous notes, review Veranth deposition | | | | |
| Ram, Neil | 7/25/2017 | 4.80 | 350.00 | 1,680.00 |
| review Tripp trial testimony and prepare contemporaneous notes; review government excel cost spreadsheet, emails requesting underlying equations to government cost estimate, review EPA 2003 Phase 1A SAP | | | | |
| Ram, Neil | 7/26/2017 | 1.20 | 350.00 | 420.00 |
| prepare for meeting with DOJ in NYC | | | | |
| Ram, Neil | 7/27/2017 | 12.00 | 350.00 | 4,200.00 |
| Worked 16 hours; billed 12; travel to and from NYC to attend client meetings and meeting with USDOJ | | | | |
| VP/Principal Hydrogeologist | | | | |
| Sullivan, Daniel | 7/17/2017 | .60 | 350.00 | 210.00 |
| Buch. Review expert reports on ecological risk at MagCorp | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 134552 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Sullivan, Daniel | | 7/19/2017 | 1.20 | 350.00 | 420.00 |
| Review govt proof of claim and expert report on Eco risk. | | | | | |
| Sullivan, Daniel | | 7/24/2017 | 1.40 | 350.00 | 490.00 |
| Review eco risk documents and prep for call w/ USDOJ | | | | | |
| Sullivan, Daniel | | 7/26/2017 | 3.50 | 350.00 | 1,225.00 |
| Prep for call w/ USDOJ by reviewing docs related to alleged contamination of bird eggs and potential issues that might be relevant to NRD claim | | | | | |
| Sullivan, Daniel | | 7/27/2017 | 3.70 | 350.00 | 1,295.00 |
| Review NRD report prepared by IEC and evaluate reasonableness of preliminary NRD claim. Internet research on air NRD claims, range land values in Tooele County, and use of "re[lacement cost" as NRD value. | | | | | |
| Senior I | | | | | |
| Nevins, Nancy | | 7/3/2017 | 3.20 | 280.00 | 896.00 |
| Invoice review; review of ERM's 2015 and 2016 Data Reports, as well as historical Law reports; preparartion of chronology | | | | | |
| Nevins, Nancy | | 7/5/2017 | 2.60 | 280.00 | 728.00 |
| review of ERM's 2015 SAP and 2014 BHHRA Memo and contemporaneous notes | | | | | |
| Nevins, Nancy | | 7/6/2017 | 3.00 | 280.00 | 840.00 |
| review of 2015 SAP and note taking; preparation of table summarizing information on waste areas | | | | | |
| Nevins, Nancy | | 7/7/2017 | 1.70 | 280.00 | 476.00 |
| review of 2015 SAP and note taking; preparation of table summarizing information on waste areas | | | | | |
| Nevins, Nancy | | 7/10/2017 | 4.30 | 280.00 | 1,204.00 |
| team meeting to review/share work completed by team members; review of ERM data reports and SAPs, development of chronology and PRI Summary Table; review of project invoice | | | | | |
| Nevins, Nancy | | 7/11/2017 | 4.40 | 280.00 | 1,232.00 |
| review of ERM data reports and SAPs, development of chronology and PRI Summary Table; review of EPA website for additional information; review of invoice | | | | | |
| Nevins, Nancy | | 7/13/2017 | 4.80 | 280.00 | 1,344.00 |
| call with client re: status update and next steps; review of costing approach and associated flow chart; review of ERM data reports and SAPs, development of chronology and PRI Summary Table; preparation of cover letter detailing work completed in June. | | | | | |
| Nevins, Nancy | | 7/14/2017 | 2.00 | 280.00 | 560.00 |
| review of historical site reports and ERM data reports and SAPs, development of chronology and PRI Summary Table | | | | | |
| Nevins, Nancy | | 7/17/2017 | 1.40 | 280.00 | 392.00 |
| Document review and note taking; cover letter preparation | | | | | |
| Nevins, Nancy | | 7/18/2017 | 1.70 | 280.00 | 476.00 |
| Document review and contemporaeous note taking; cover letter preparation | | | | | |
| Nevins, Nancy | | 7/19/2017 | 1.40 | 280.00 | 392.00 |
| Team meeting re: deposition review and project review | | | | | |
| Nevins, Nancy | | 7/20/2017 | 3.00 | 280.00 | 840.00 |
| project team meeting re: past cost estimates and assumptions; review of 2002 MWH baseline risk assessment and contemporaeous note taking | | | | | |
| Nevins, Nancy | | 7/21/2017 | 3.40 | 280.00 | 952.00 |
| review of 2002 MWH baseline risk assessment and 2004 Parametrix ecological risk assessment contemporaeous note taking | | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 134552 |
|---|---|---|---|---|---|---|
| Nevins, Nancy | | 7/24/2017 | 3.20 | 280.00 | 896.00 | |
| review of ecological risk assessment report and update of summary table | | | | | | |
| Nevins, Nancy | | 7/25/2017 | .80 | 280.00 | 224.00 | |
| review of ecological risk assessment report and update of summary table | | | | | | |
| **Senior II** | | | | | | |
| Coulon, Kelly | | 7/24/2017 | 3.60 | 235.00 | 846.00 | |
| Reviewed Beltman & Stackhouse, 2007 and Parametrix, 2004 reports - discussing findings with D. Sullivan | | | | | | |
| Coulon, Kelly | | 7/25/2017 | 2.80 | 235.00 | 658.00 | |
| Review Beltman rebuttal and Stubblfield reports, compare data and standards used for eco tox. | | | | | | |
| Coulon, Kelly | | 7/26/2017 | 3.90 | 235.00 | 916.50 | |
| Reviewed 2017 QAPP and 2013 Phase I SAP as related to NRD, compiled bird egg species info | | | | | | |
| Coulon, Kelly | | 7/27/2017 | 1.30 | 235.00 | 305.50 | |
| Reviewed basis for NRD claim summary- reviewed calcs- disucssed with D. Sullivan | | | | | | |
| Coulon, Kelly | | 7/28/2017 | .30 | 235.00 | 70.50 | |
| Discussion of NRD claim with D. Sullivan | | | | | | |
| Gerbig, Chase | | 7/9/2017 | 5.70 | 235.00 | 1,339.50 | |
| Allen and Powell cost reviews | | | | | | |
| Gerbig, Chase | | 7/10/2017 | 3.20 | 235.00 | 752.00 | |
| Cost analysis, provide cost analysis to NR and NN, document organization | | | | | | |
| Gerbig, Chase | | 7/11/2017 | 2.90 | 235.00 | 681.50 | |
| Evaluate salt cap technical basis and treatability study | | | | | | |
| Gerbig, Chase | | 7/12/2017 | .50 | 235.00 | 117.50 | |
| Scoping for call w/ client, salt cap eval w/ NR | | | | | | |
| Gerbig, Chase | | 7/13/2017 | 2.30 | 235.00 | 540.50 | |
| Client call, salt cap evaluation w/ NR and NN, call followup | | | | | | |
| Gerbig, Chase | | 7/17/2017 | 1.20 | 235.00 | 282.00 | |
| Dawson document review | | | | | | |
| Gerbig, Chase | | 7/19/2017 | 1.30 | 235.00 | 305.50 | |
| EPA cost review, prep for mtg | | | | | | |
| Gerbig, Chase | | 7/20/2017 | .90 | 235.00 | 211.50 | |
| Team mtg RE scope, EPA cost review | | | | | | |
| Gerbig, Chase | | 7/21/2017 | 1.90 | 235.00 | 446.50 | |
| EPA cost review | | | | | | |
| Gerbig, Chase | | 7/26/2017 | 1.70 | 235.00 | 399.50 | |
| Prep for meeting with DOJ | | | | | | |
| Gerbig, Chase | | 7/27/2017 | 9.30 | 235.00 | 2,185.50 | |
| Meetings with client, meeting with DOJ and client, prep for meetings, followup, travel to/from NYC | | | | | | |
| **Staff Geologist** | | | | | | |
| Hardock, Katherine | | 7/17/2017 | 1.70 | 215.00 | 365.50 | |
| reviewed government proof of claim | | | | | | |
| Hardock, Katherine | | 7/19/2017 | .60 | 215.00 | 129.00 | |
| internal team briefing meeting | | | | | | |
| Hardock, Katherine | | 7/20/2017 | .40 | 215.00 | 86.00 | |
| internal team briefing meeting | | | | | | |
| Hardock, Katherine | | 7/20/2017 | 1.20 | 215.00 | 258.00 | |
| Powell deposition review - 12-12-12 page 1-40 | | | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 134552 |
|---|---|---|---|---|---|---|
| Hardock, Katherine | | 7/21/2017 | .80 | 215.00 | 172.00 | |
| Powell deposition exhibit review | | | | | | |
| Hardock, Katherine | | 7/28/2017 | 5.60 | 215.00 | 1,204.00 | |
| Powell deposition review - 12-12-12 | | | | | | |
| van der Ven, Marjorie | | 7/6/2017 | .50 | 215.00 | 107.50 | |
| Summary of D. Allen's 12/10/2012 deposition | | | | | | |
| van der Ven, Marjorie | | 7/7/2017 | 1.20 | 215.00 | 258.00 | |
| Summary of D. Allen's 12/10/2012 deposition | | | | | | |
| van der Ven, Marjorie | | 7/10/2017 | 4.00 | 215.00 | 860.00 | |
| Generation summary table for Allen deposition | | | | | | |
| Word Processor | | | | | | |
| Rapazzo, Christine | | 7/25/2017 | 1.00 | 80.00 | 80.00 | |
| Invoice Letter/ Format & Print Tables | | | | | | |
| Totals | | | 166.30 | | 47,990.00 | |
| **Total Labor** | | | | | | **47,990.00** |

**Reimbursable Expenses**

Ram, Neil

| | | | | | |
|---|---|---|---|---|---|
| EX | 000000063376 | 7/27/2017 | Ram, Neil / Amtrak Parking | 14.00 | |
| EX | 000000063376 | 7/27/2017 | Ram, Neil / meal | 14.00 | |
| EX | 000000063376 | 7/27/2017 | Ram, Neil / meal | 4.24 | |
| EX | 000000063376 | 7/27/2017 | Ram, Neil / meal | 3.50 | |
| EX | 000000063376 | 7/27/2017 | Ram, Neil / meal | 7.00 | |
| EX | 000000063376 | 7/27/2017 | Ram, Neil / taxi from Penn Station | 18.35 | |
| EX | 000000063376 | 7/27/2017 | Ram, Neil / subway card (will use for future fares( | 11.50 | |
| EX | 000000063376 | 7/27/2017 | Ram, Neil / Train to/from Boston/NYC | 276.00 | |
| | **Total Reimbursables** | | | **348.59** | **348.59** |
| | | | **Total this Project** | | **$48,338.59** |
| | | | **Total this Report** | | **$48,338.59** |

# Detailed Expense Report

Saturday, July 29, 2017
6:30:57 PM

Roux Associates, Inc.

| Employee | R0468 | Ram , Neil |
|---|---|---|

Signed

Approved

| Organization | R.05.0 |
|---|---|
| Expense Report: | Buchwald July 27 2017 |

Report Date: 7/29/2017

| Date | Category | Description | Project | Phase | Task | Bill | Company Paid | Credit Card | Account | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2017 | Parking | Amtrak Parking | 2953.0001M0 00 | | | [X] | ☐ | | 5019 | 14.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 7/27/2017 | Meals | meal | 2953.0001M0 00 | | | [X] | ☐ | | 5019 | 14.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 7/27/2017 | Meals | meal | 2953.0001M0 00 | | | [X] | ☐ | | 5019 | 4.24 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 7/27/2017 | Meals | meal | 2953.0001M0 00 | | | [X] | ☐ | | 5019 | 3.50 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 7/27/2017 | Meals | meal | 2953.0001M0 00 | | | [X] | ☐ | | 5019 | 7.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 7/27/2017 | Taxi, Train & Other | taxi from Penn Station | 2953.0001M0 00 | | | [X] | ☐ | | 5019 | 18.35 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 7/27/2017 | Taxi, Train & Other - Sales Staff Only | subway card (will use for future fares( | 2953.0001M0 00 | | | [X] | ☐ | | 5019 | 11.50 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 7/27/2017 | Taxi, Train & Other - Sales Staff Only | Train to/from Boston/NYC | 2953.0001M0 00 | | | [X] | ☐ | | 5019 | 276.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |

| | Total Expenses | 348.59 |
|---|---|---|
| | Company Paid | |
| | Total Due | 348.59 |

NEW YORK NY 10121
212-564-5496

07/27/2017    06:16:21

CREDIT CARD

AMEX SALE

Card #              XXXXXXXXXXX6004
SEQ #:                            91
Batch #:                          1
Trans #:                         91
Approval Code:               586359
TRANS ID:        005143882611877
Entry Method:               Swiped
Mode:                         Online

SALE AMOUNT

---

MEM RECEIPT

MTA NYC TRANSIT
N091-CHAMBERS ST
NEW YORK CITY NY

MEM #: 5055(N091 0400)

Thurs 27 July 17 17:32

Trans: Sale OK
Amount:          $ 10.50
Bonus:           $  0.53
Card Value:      $ 11.03
New Card Fee:    $
Total Paid:      $ 11.50

AMERICAN EXPRESS
Card #:
*********6004
Auth#: 562130
Ref #: 029580039144

Serial #:2809324526
Type: 000
FULL FARE

Questions?
Call (212) METROCARD

---

ON TRACK CAFE
90 UNIVERSITY AVE
WESTWOOD, MA 02090
781-428-5273

7/27/2017 6:00:41 AM
Loyalty Balance:   0
Cashier:           Admin Admin
Ticket#:           222108-221108
===================================
1  Poland Spring Sports Cap   $2.25
   NT-075720431151 @ $2.25
1  Boiled Eggs                $1.99
   NT-@ $1.99

SUBTOTAL                      $4.24
TAX                           $0.00
TOTAL                         $4.24



---



# AMTRAK®

## America's Railroad
## 1-800-USA-RAIL
## www.Amtrak.com
## Welcome Aboard

Acela Cafe
Cafe1

                            YOUR CHECK#  17

1 @ $3.50 DD REG Coffee            $3.50

TOTAL                              $3.50
TRANSACTION TYPE:                  $3.50
  Card Type: M/C

---



# AMTRAK®

## America's Railroad
## 1-800-USA-RAIL
## www.Amtrak.com
## Welcome Aboard

Acela Cafe
Cafe1

                            YOUR CHECK#

1 @ $7.00                          $7.00

---

MED#          9M60
DRIVER:    5334291
MERCHANT COPY
07/27/17 T     3375
          END MILES
10.08 10:31  1.5
REGULAR FARE
RATE 1:$     14.50
EXTRA: $      0.00
SURCH: $      0.00
STSRCH:$      0.50
        $      0.30



**Neil Ram**

| | |
|---|---|
| **From:** | etickets@amtrak.com |
| **Sent:** | Monday, July 24, 2017 8:53 AM |
| **To:** | Neil Ram |
| **Subject:** | Amtrak: eTicket and Receipt for Your 07/27/2017 Trip - NEIL RAM |
| **Attachments:** | Ram Neil 201707240853060007.pdf |

Purchased: 07/24/2017 5:53 AM PTThank you for your purchase.

1.  Retain this receipt for your records.
2.  Print the attached eTicket and carry during your trip.

Merchant ID 0357960 Massachusetts AvenueWashington, DC 20002800-USA-RAILAmtrak.com

Reservation Number - 096566ROUTE 128-WSTWD,
MA - NEW YORK PENN, NY (Round-Trip)JULY 24, 2017
Billing Information

N. RAM41 HEMLOCK STNEEDHAM, MA 02492

**American Express** ending in 6004 (Purchase)Authorization Code 245668

Total $276

2.76

Purchase Summary - Ticket Number 2053579510204

**Train 2153: ROUTE 128, MA - NEW YORK (PENN STATION), NY**Depart 6:21 AM,
Thursday, July 27, 2017
1 ACELA EXPRESS BUSINESS CL SEAT

$117.00

ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER
SERVICE

Subtotal

$117.00

**Train 2172: NEW YORK (PENN STATION), NY - ROUTE 128, MA**Depart 7:00 PM,
Thursday, July 27, 2017

1 ACELA EXPRESS BUSINESS CL SEAT

$159.00

ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER

SERVICE

**Subtotal**

**$159.00**

**Total Charged by Amtrak**

**$276.00**

Passengers

Neil Ram

Important Information

- Tickets are non-transferable.
- Changes to your itinerary may affect your fare.
- Refund and exchange restrictions and penalties for failure to cancel unwanted travel may apply. If your travel plans change, call us before departure to change your reservation. If you do not board your train, your entire reservation from that point will be canceled. If you board a different train without notifying us, you will have to pay for it separately; the conductor cannot apply the money paid for your prior reservation. For most *Acela Express* Business class reservations and Reserved Coach class reservations, you must cancel your reservation at least 48 hours prior to the train's departure in order to be eligible for a full refund. If the reservation is not canceled prior to scheduled departure ("no show"), the entire amount paid for the reservation will be forfeited. See the refund/exchange policy at

- Summary of Conditions of Contract: Ticket valid for carriage or refund (subject to the refund rules of the fare purchased) for twelve months after day of issue unless otherwise specified. Amtrak tickets may only be sold or issued by Amtrak or an authorized travel agent/tour operator. Tickets sold or issued by an unauthorized third party will be voided by Amtrak. This ticket is a contract of carriage between Amtrak and the ticket holder, which is subject to specific terms and conditions, which are available for inspection at Amtrak ticket counters, on the Amtrak website at                      , or by calling 1-800-USA-RAIL. Tickets sold for non-Amtrak service are subject to the tariffs of the providing carrier.
- Questions? Contact us online at                   or call 1-800-USA-RAIL (1-800-872-7245) or for text telephone (TTY) 1-800-523-6590.



ENVIRONMENTAL CONSULTING & MANAGEMENT

**ROUX ASSOCIATES, INC.**

12 GILL STREET, SUITE 4700
WOBURN, MASSACHUSETTS 01801  TEL  781-569-4000  FAX  781-569-4001

September 8, 2017

Mr. Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, New York  10168

Re:   August 2017 Invoice
       US Magnesium Corporation Project
       Roux Project Number 2953.0001M000
       Invoice # 134963

Dear Mr. Buchwald:

Please find enclosed Roux Associates' invoice for work conducted on the US Magnesium Corporation (MagCorp) project during the period of July 29, 2017 through August 25, 2017. Project tasks included on the attached invoice are the following:

1.  Review of project reports including but not limited to ERM's 2015 Corrective Measures Study, Phase 1A-B and 1B Remedial Investigation (RI) Sampling Plans and RI data reports for OU2;

2.  Review of Natural Resource Damage (NRD) documents provided by the Department of Justice (DOJ) along with air emission data and Title V permit;

3.  Communications with EPA to obtain the administrative record for the MagCorp Site;

4.  Download of administrative record from EPA website and review and organization of documents;

5.  Review of deposition transcripts from Powell and Beltman and associated exhibits and prepare contemporaneous notes;

6.  Internal meeting on August 1, 2017 to discuss formulation of future cost projection and needed information;

7.  Conference call on August 2, 2017 with client regarding DOJ's expert's Present Value (PV) parameters;

8.  Internal team meeting on August 3, 2017 to discuss basis of DOJ's NRD claim;

9.  Conference call with client on August 9, 2017 client regarding meetings with DOJ and Renco and status of outstanding information requests;

Mr. Lee E. Buchwald
September 8, 2017
Page 2

10. Internal team meeting on August 10, 2017 regarding expert assumptions on waste management areas and follow-up;

11. Internal team meeting on August 11, 2017 regarding PV evaluation of DOJ's cost estimate;

12. Preparation of memorandum regarding the DOJ's NRD claim;

13. Research Bureau of Land Management (BLM) oil and gas leasing rates;

14. Conference call with client on August 14, 2017 regarding Government's NRD claim;

15. Evaluation of chlorine gas data as it pertains to the NRD claim;

16. Evaluation of (PV) parameters used by DOJ's expert Brusseau in its cost estimate and review of sources cited by DOJ;

17. Research of alternative PV parameters and calculation of DOJ's cost estimate using alternative PV parameters and preparation of memorandum summarizing Roux's analysis;

18. Conference call with client on August 15, 2017 regarding PV analysis;

19. Preparation of questions for DOJ's expert regarding NRD claim;

20. Procurement and review of Environmental Data Report (EDR) regarding the site;

21. Review of facility information on EPA's websites (e.g., ECHO);

22. Download and preliminary review of documents and other information provided by Renco on August 22, 2017;

23. Review of remediation areas and analysis of physical dimensions of each area;

24. Review of cost summaries provided by DOJ experts;

25. Preparation of cost summary table of Allen and Powell cost estimates;

26. Review of MWH cost estimate;

27. Evaluation and comparison of waste area unit costs in Powell and Allen expert reports;

28. Review of primary sources cited in Allen's expert reports;

29. Continued development of Roux's costing approach;

30. Travel expenses associated with July 27, 2017 meeting with DOJ (partial expenses associated with C. Gerbig's travel);[1]

31. Preparation for August 29, 2017 meeting with Renco in NYC;

---

[1]    Roux Associates' August 18, 2017 invoice letter for the July 2017 invoice erroneously indicated that the July 27, 2017 meeting in NYC with DOJ was on July 26, 2017.

**ROUX ASSOCIATES, INC.**

2953.0001M000.102/IL

Mr. Lee E. Buchwald
September 8, 2017
Page 3

32. Project management and administration including document and file organization and management.

The cost for the tasks included in the August 2017 invoice totals $47,413.85.  Please feel free to call me or Neil Ram if you have any questions or require additional information.


Sincerely,

ROUX ASSOCIATES, INC.

Nancy Nevins, P.G., LSP
Senior Geologist/Project Manager


Attachment: August 2017 Invoice

**ROUX ASSOCIATES, INC.**

2953.0001M000.102/IL

| **Invoice** |
|---|

**ROUX ASSOCIATES, INC.**
**209 Shafter Street**
**Islandia, New York 11749-5074**
**TEL: (631) 232-2600  FAX: (631) 232-2779**
**Federal ID# 11-2579482**

Project Manager  Nancy Nevins

August 31, 2017
Project No:        2953.0001M000
Invoice No:        134963

Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, NY  10168

| **Invoice Total** | **$47,413.85** |
|---|---|

Project            2953.0001M000          Buchwald Capital - Buchwald/MagCorp
**For Professional Services rendered for the period July 29, 2017 to August 25, 2017**
**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Principal |  |  |  |  |
| Scarcella, Marc | 11.90 | 500.00 | 5,950.00 |  |
| Vice President |  |  |  |  |
| Ram, Neil | 17.90 | 350.00 | 6,265.00 |  |
| VP/Principal Hydrogeologist |  |  |  |  |
| Sullivan, Daniel | 20.90 | 350.00 | 7,315.00 |  |
| Senior I |  |  |  |  |
| Nevins, Nancy | 46.20 | 280.00 | 12,936.00 |  |
| Senior II |  |  |  |  |
| Coulon, Kelly | 1.10 | 235.00 | 258.50 |  |
| Gerbig, Chase | 15.50 | 235.00 | 3,642.50 |  |
| Staff Geologist |  |  |  |  |
| Hardock, Katherine | 11.70 | 215.00 | 2,515.50 |  |
| van der Ven, Marjorie | 2.80 | 215.00 | 602.00 |  |
| Staff Asst. Engineer |  |  |  |  |
| Wilson, Melissa | 31.40 | 135.00 | 4,239.00 |  |
| Administrative Manager |  |  |  |  |
| Dussault, Rebecca | 2.00 | 80.00 | 160.00 |  |
| Word Processor |  |  |  |  |
| Breuer, Tina | 1.00 | 80.00 | 80.00 |  |
| Rapazzo, Christine | .50 | 80.00 | 40.00 |  |
| Totals | 162.90 |  | 44,003.50 |  |
| **Total Labor** |  |  |  | **44,003.50** |

**Subcontractor**

| Subcontractor |  |  |  |  |
|---|---|---|---|---|
| 8/21/2017 | Environmental Data Resources |  | 515.00 |  |
|  | **Total Subcontractor** | **1.15 times** | **515.00** | **592.25** |

**Reimbursable Expenses**

| Gerbig, Chase |  | 177.89 |  |
|---|---|---|---|
|  | **Total Reimbursables** | **177.89** | **177.89** |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | Invoice | 134963 |
|---------|---------------|-------------------------------------|---------|--------|

**Additional Fees**

| | | |
|---|---|---|
| Associated Project Costs | 2,640.21 | |
| **Total Additional Fees** | **2,640.21** | **2,640.21** |

**Total This Invoice** $\underline{\underline{\$47,413.85}}$

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|---------|
| 133936 | 6/30/2017 | 24,189.73 |
| 134552 | 7/31/2017 | 51,217.99 |
| **Total** | | **75,407.72** |

**Total Now Due** $122,821.57

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | Invoice | 134963 |
|---------|---------------|-------------------------------------|---------|--------|

# Billing Backup

Roux Associates, Inc.

Tuesday, August 29, 2017

Invoice 134963 Dated 8/31/2017

11:21:31 AM

Project          2953.0001M000          Buchwald Capital - Buchwald/MagCorp

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Principal | | | | |
| Scarcella, Marc | 8/8/2017 | .30 | 500.00 | 150.00 |
| Review of Brouseau time value of money sources | | | | |
| Scarcella, Marc | 8/8/2017 | .60 | 500.00 | 300.00 |
| Preliminary calculations of Brouseau cash flow spreadsheet | | | | |
| Scarcella, Marc | 8/11/2017 | .80 | 500.00 | 400.00 |
| Preliminary PV cash flow modeling | | | | |
| Scarcella, Marc | 8/11/2017 | 1.30 | 500.00 | 650.00 |
| Source material review for PV analysis | | | | |
| Scarcella, Marc | 8/14/2017 | .50 | 500.00 | 250.00 |
| Alternative PV estimate calculation | | | | |
| Scarcella, Marc | 8/14/2017 | 1.80 | 500.00 | 900.00 |
| Draft analysis memo | | | | |
| Scarcella, Marc | 8/14/2017 | 2.30 | 500.00 | 1,150.00 |
| Real Rate research and historical estimates | | | | |
| Scarcella, Marc | 8/14/2017 | 1.20 | 500.00 | 600.00 |
| Treasury and TIPS research and analysis | | | | |
| Scarcella, Marc | 8/15/2017 | .50 | 500.00 | 250.00 |
| Review of PV analysis | | | | |
| Scarcella, Marc | 8/15/2017 | .80 | 500.00 | 400.00 |
| T-bill yield analysis | | | | |
| Scarcella, Marc | 8/15/2017 | 1.80 | 500.00 | 900.00 |
| Draft updates to PV calcs on relationship between inflation and interest rates | | | | |
| Vice President | | | | |
| Ram, Neil | 7/31/2017 | 2.10 | 350.00 | 735.00 |
| review ERM 2015 Corrective Measures Study; Review additional docs provided by government re their NRD claim | | | | |
| Ram, Neil | 8/1/2017 | 2.20 | 350.00 | 770.00 |
| review NRD documents provided by government, review ERM CMS study provided by government | | | | |
| Ram, Neil | 8/2/2017 | .80 | 350.00 | 280.00 |
| internal meeting to discuss documents and data needed to formulate future cost projections and follow up | | | | |
| Ram, Neil | 8/3/2017 | 1.30 | 350.00 | 455.00 |
| internal team call to review basis of government NRD claim; email to DOJ regarding EPA AR | | | | |
| Ram, Neil | 8/8/2017 | .40 | 350.00 | 140.00 |
| review present value assumptions and coordinate work with economic analyst | | | | |
| Ram, Neil | 8/9/2017 | 1.40 | 350.00 | 490.00 |
| client conference call; prepare agendas for meetings with DOJ and Renco; prepare email referencing previously requested documents | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 134963 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Ram, Neil | | 8/10/2017 | 3.60 | 350.00 | 1,260.00 |

review and edit draft summary critique of government NRD claim; review additional documents for OU2 (air) and incorporate into NRD briefing document

| | | | | | |
|---|---|---|---|---|---|
| Ram, Neil | | 8/11/2017 | 2.30 | 350.00 | 805.00 |

locate and review documents re air permits and emissions; locate documents with data on dimensions of waste management units; internal call to discuss analysis of present value

| | | | | | |
|---|---|---|---|---|---|
| Ram, Neil | | 8/14/2017 | .70 | 350.00 | 245.00 |

ccoordinate upcoming meetings with DOJ and Renco, review information about Present Value

| | | | | | |
|---|---|---|---|---|---|
| Ram, Neil | | 8/15/2017 | 1.80 | 350.00 | 630.00 |

review and edit briefing memo about Present Value; client call to discuss PV and follow up

| | | | | | |
|---|---|---|---|---|---|
| Ram, Neil | | 8/16/2017 | 1.30 | 350.00 | 455.00 |

Review ERM reports with info on ambient air sampling and reporting

VP/Principal Hydrogeologist

| | | | | | |
|---|---|---|---|---|---|
| Sullivan, Daniel | | 8/3/2017 | 1.80 | 350.00 | 630.00 |

Review new info from BLM regarding alleged closure of land to public. Conference call w/ N Ram and team regarding NRD calculations

| | | | | | |
|---|---|---|---|---|---|
| Sullivan, Daniel | | 8/4/2017 | 2.80 | 350.00 | 980.00 |

Research lease values of BLM land in Utah. Begin white paper regarding strenghts and weaknesses of BLM/DOJ NRD calculations.

| | | | | | |
|---|---|---|---|---|---|
| Sullivan, Daniel | | 8/7/2017 | 1.30 | 350.00 | 455.00 |

Research and confirm BLM oil and gas leasing rates for Utah. Confirm w/ anonymous call to BLM land office in Salt Lake City.

| | | | | | |
|---|---|---|---|---|---|
| Sullivan, Daniel | | 8/9/2017 | 5.40 | 350.00 | 1,890.00 |

Prep draft White Paper regarding alleged NRD at MagCorp facility

| | | | | | |
|---|---|---|---|---|---|
| Sullivan, Daniel | | 8/10/2017 | 4.60 | 350.00 | 1,610.00 |

Review MagCorp air emission data, Title V permit, Phase 1B OU2 RI Sample Plan, Phase 1A OU2 sampling, OU2 Data Report. Update Discussion Paper on NRD based on newly identified info and comments from N Ram

| | | | | | |
|---|---|---|---|---|---|
| Sullivan, Daniel | | 8/14/2017 | 4.20 | 350.00 | 1,470.00 |

Prep for conf call. Conf call w/ clients. Evaluate new air info provided by N Nevins and prep list of questions for DOJ expert call scheduled for Wed.

| | | | | | |
|---|---|---|---|---|---|
| Sullivan, Daniel | | 8/15/2017 | .80 | 350.00 | 280.00 |

Evaluate additional CL gas info as it relates to NRD

Senior I

| | | | | | |
|---|---|---|---|---|---|
| Nevins, Nancy | | 8/1/2017 | 3.20 | 280.00 | 896.00 |

team meeting re: updates on documents reviewed and cost estimate approach; communicaiton with EPA re: Administrative Record status

| | | | | | |
|---|---|---|---|---|---|
| Nevins, Nancy | | 8/2/2017 | 3.60 | 280.00 | 1,008.00 |

download of administrative record (AR) from EPA website; organization and management of AR documents; call with client re:discount and inflation rates

| | | | | | |
|---|---|---|---|---|---|
| Nevins, Nancy | | 8/3/2017 | 5.20 | 280.00 | 1,456.00 |

review and management of administrative record documents; team call re: NRD issues; finalize invoice and prepare detailed cover letter

| | | | | | |
|---|---|---|---|---|---|
| Nevins, Nancy | | 8/4/2017 | 2.00 | 280.00 | 560.00 |

review and management of administrative record documents; finalize invoice and prepare detailed cover letter

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 134963 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Nevins, Nancy | 8/7/2017 | 1.40 | 280.00 | 392.00 |
| development of estimate for PV evaluation and transmittal to client; email to EPA re: unavailable AR documents | | | | |
| Nevins, Nancy | 8/8/2017 | 1.50 | 280.00 | 420.00 |
| review of AR documents and organization of same | | | | |
| Nevins, Nancy | 8/9/2017 | 3.80 | 280.00 | 1,064.00 |
| prep of letter with invoice; client call; document review | | | | |
| Nevins, Nancy | 8/10/2017 | 3.40 | 280.00 | 952.00 |
| review of NRD summary; review of OU2 documents including 2015 SAP and other; internal call re: summary of experts assumptions regarding dimensions of Waste Management Areas and followup | | | | |
| Nevins, Nancy | 8/11/2017 | .80 | 280.00 | 224.00 |
| internal call re: PV analysis | | | | |
| Nevins, Nancy | 8/14/2017 | 1.90 | 280.00 | 532.00 |
| internal call re: Governments NRD claim and follow-up | | | | |
| Nevins, Nancy | 8/15/2017 | 4.30 | 280.00 | 1,204.00 |
| review and management of AR documents; prep of letter re: invoice; review of present value memo; participation in call with clients re: PV | | | | |
| Nevins, Nancy | 8/18/2017 | 2.00 | 280.00 | 560.00 |
| cover letter QC and transmittal, review of Cl2 gas information; EDR report -preliminary review | | | | |
| Nevins, Nancy | 8/21/2017 | 2.20 | 280.00 | 616.00 |
| EDR review and evaluation | | | | |
| Nevins, Nancy | 8/22/2017 | 2.60 | 280.00 | 728.00 |
| Download of reports and GIS figures from Renco; EPA ECHO website review of facility information; EDR review | | | | |
| Nevins, Nancy | 8/23/2017 | 2.20 | 280.00 | 616.00 |
| communicaitons with GIS team, IT and client re: GIS files; Mtg with GV re: EDR | | | | |
| Nevins, Nancy | 8/24/2017 | 2.50 | 280.00 | 700.00 |
| continued review and organization of AR documents and other folders; review of OU2 documents RE: Cl gas information | | | | |
| Nevins, Nancy | 8/25/2017 | 3.60 | 280.00 | 1,008.00 |
| continued review and organization of AR documents and other folders; review of OU2 documents RE: Cl gas information; EPA database tables and EDR summary table | | | | |

Senior II

| | | | | | |
|---|---|---|---|---|---|
| Coulon, Kelly | 8/3/2017 | 1.10 | 235.00 | 258.50 |
| Review eco risk assessment report, discuss NRD with D. Sullivan & N. Ram | | | | |
| Gerbig, Chase | 8/1/2017 | 1.50 | 235.00 | 352.50 |
| Remediation area review | | | | |
| Gerbig, Chase | 8/2/2017 | 2.30 | 235.00 | 540.50 |
| Remediation area review | | | | |
| Gerbig, Chase | 8/3/2017 | .40 | 235.00 | 94.00 |
| Remediation area review | | | | |
| Gerbig, Chase | 8/4/2017 | .40 | 235.00 | 94.00 |
| Remediation area review | | | | |
| Gerbig, Chase | 8/9/2017 | .70 | 235.00 | 164.50 |
| Waste area physical dimensions analysis | | | | |
| Gerbig, Chase | 8/10/2017 | 2.20 | 235.00 | 517.00 |
| Waste area physical dimensions analysis, team mtg to evaluate preliminary findings, meeting followup | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 134963 |
|---|---|---|---|---|---|---|
| Gerbig, Chase | | 8/11/2017 | 1.50 | 235.00 | 352.50 | |
| Document review, waste area physical dimensions analysis | | | | | | |
| Gerbig, Chase | | 8/14/2017 | .50 | 235.00 | 117.50 | |
| Review cost summaries | | | | | | |
| Gerbig, Chase | | 8/15/2017 | 1.30 | 235.00 | 305.50 | |
| Document review | | | | | | |
| Gerbig, Chase | | 8/16/2017 | .40 | 235.00 | 94.00 | |
| Review cost summaries | | | | | | |
| Gerbig, Chase | | 8/17/2017 | .60 | 235.00 | 141.00 | |
| Review cost summaries | | | | | | |
| Gerbig, Chase | | 8/21/2017 | .80 | 235.00 | 188.00 | |
| Plan for Renco meeting | | | | | | |
| Gerbig, Chase | | 8/22/2017 | 1.40 | 235.00 | 329.00 | |
| Review Renco documents | | | | | | |
| Gerbig, Chase | | 8/23/2017 | 1.50 | 235.00 | 352.50 | |
| Review Renco documents | | | | | | |
| Staff Geologist | | | | | | |
| Hardock, Katherine | | 7/31/2017 | 1.80 | 215.00 | 387.00 | |
| Powell Deposition Review | | | | | | |
| Hardock, Katherine | | 8/4/2017 | .80 | 215.00 | 172.00 | |
| Powell Deposition Review | | | | | | |
| Hardock, Katherine | | 8/10/2017 | 1.00 | 215.00 | 215.00 | |
| Beltman Deposition inital review | | | | | | |
| Hardock, Katherine | | 8/11/2017 | 3.60 | 215.00 | 774.00 | |
| Powell deposition review | | | | | | |
| Hardock, Katherine | | 8/18/2017 | 1.50 | 215.00 | 322.50 | |
| Prepare Beltman Deposition review | | | | | | |
| Hardock, Katherine | | 8/21/2017 | 1.50 | 215.00 | 322.50 | |
| Beltman Deposition review | | | | | | |
| Hardock, Katherine | | 8/25/2017 | 1.50 | 215.00 | 322.50 | |
| Beltman Deposition review | | | | | | |
| van der Ven, Marjorie | | 8/4/2017 | 1.30 | 215.00 | 279.50 | |
| Research and correspondence with EDR and Order of EDR Report | | | | | | |
| van der Ven, Marjorie | | 8/23/2017 | 1.00 | 215.00 | 215.00 | |
| Project meeting to review GIS files, EDR, and Air Emissions Data | | | | | | |
| van der Ven, Marjorie | | 8/25/2017 | .50 | 215.00 | 107.50 | |
| Review of EDR and Air Emissions Data | | | | | | |
| Staff Asst. Engineer | | | | | | |
| Wilson, Melissa | | 8/1/2017 | 2.20 | 135.00 | 297.00 | |
| Reviewed Allen's expert report and created a cost summary | | | | | | |
| Wilson, Melissa | | 8/2/2017 | 5.30 | 135.00 | 715.50 | |
| Reviewed Powell's expert report and created cost comparisons between Allen's and Powell's remediation methods | | | | | | |
| Wilson, Melissa | | 8/3/2017 | 4.40 | 135.00 | 594.00 | |
| Cost comparison between Allen's and Powell's remediation methods | | | | | | |
| Wilson, Melissa | | 8/9/2017 | 5.30 | 135.00 | 715.50 | |
| Waste area unit cost comparisons based on Dawson and Risner expert reports | | | | | | |
| Wilson, Melissa | | 8/10/2017 | 1.40 | 135.00 | 189.00 | |
| Team meeting and progress update; generation of remediation cost summary tables for waste areas | | | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 134963 |
|---|---|---|---|---|---|---|
| Wilson, Melissa | | 8/11/2017 | 2.00 | 135.00 | 270.00 | |
| Continuation of remediation cost summary tables for waste areas | | | | | | |
| Wilson, Melissa | | 8/14/2017 | 1.10 | 135.00 | 148.50 | |
| Reviewed primary sources from Allen's expert report | | | | | | |
| Wilson, Melissa | | 8/16/2017 | 1.00 | 135.00 | 135.00 | |
| Reviewed primary sources from Powell's expert report | | | | | | |
| Wilson, Melissa | | 8/18/2017 | 3.50 | 135.00 | 472.50 | |
| Primary source review for expert reports; addition of MWH table into cost estimates. | | | | | | |
| Wilson, Melissa | | 8/24/2017 | 2.70 | 135.00 | 364.50 | |
| Primary source review for Allen, Powell, and Dawson expert reports | | | | | | |
| Wilson, Melissa | | 8/25/2017 | 2.50 | 135.00 | 337.50 | |
| Unit cost comparisons for individual waste areas | | | | | | |
| Administrative Manager | | | | | | |
| Dussault, Rebecca | | 8/3/2017 | 2.00 | 80.00 | 160.00 | |
| Management of Administrative Record documents | | | | | | |
| Word Processor | | | | | | |
| Breuer, Tina | | 8/3/2017 | 1.00 | 80.00 | 80.00 | |
| Manaagement of Administrative Record Documents | | | | | | |
| Rapazzo, Christine | | 8/15/2017 | .50 | 80.00 | 40.00 | |
| Invoice Letter | | | | | | |
| | Totals | | 162.90 | | 44,003.50 | |
| | **Total Labor** | | | | | **44,003.50** |

**Subcontractor**

| Subcontractor | | | | | | |
|---|---|---|---|---|---|---|
| AP   247864 | 8/21/2017 | Environmental Data Resources / Invoice: INV00695587, 8/17/2017 | | | 515.00 | |
| | **Total Subcontractor** | | | **1.15 times** | **515.00** | **592.25** |

**Reimbursable Expenses**

| Gerbig, Chase | | | | | |
|---|---|---|---|---|---|
| EX  000000063444 | 7/27/2017 | Gerbig, Chase / Breakfast | 6.57 | |
| EX  000000063444 | 7/27/2017 | Gerbig, Chase / Dinner | 34.00 | |
| EX  000000063444 | 7/27/2017 | Gerbig, Chase / Parking at New Haven Train Station | 21.27 | |
| EX  000000063444 | 7/27/2017 | Gerbig, Chase / Enfield, CT to New Haven Train Station | 69.55 | |
| EX  000000063444 | 7/27/2017 | Gerbig, Chase / Metro North Train | 46.50 | |
| | **Total Reimbursables** | | **177.89** | **177.89** |

|  | **Total this Project** | **$44,773.64** |
|---|---|---|
|  | **Total this Report** | **$44,773.64** |



# INVOICE

EDR
6 Armstrong Road, 4th floor
Shelton, CT 06484
Phone: 855.337.5126
Fax: 888.322.4793
paymybill.edrnet.com

Invoice #:  **INV00695587**

**Account #:    1051505**    **Roux Associates**

| Bill To: | Ship To: | |
|---|---|---|
| | Grace Van Der Ven | Order Date:  8/10/2017 |
| | | Invoice Date:  8/17/2017 |
| 12 Gill St Suite 4700 | 12 Gill St Suite 4700 | Order #:  5018759 |
| Woburn, MA 01801 | Woburn, MA 01801 | |

| Property Info | Project # | PO # | Package | Item | Tax | Fee |
|---|---|---|---|---|---|---|
| US Magnesium, 12819 North Skull Valley Road, Wendover, UT 84083 | 2953.0001 M000 | NA | Ala Carte | | | |
| | | | | EDR Corridor/Area Study | N | $515.00 |

Sales Tax:        $0.00

**Payable Upon Receipt**                    **Total Amount:        $515.00**

| Remit Payment To : | Pay By Credit Card: | ACH / Wire Transfers: |
|---|---|---|
| EDR | paymybill.edrnet.com | Bank of America |
| PO Box 414176 | | Routing #: 111000012 |
| Boston, MA 02241-4176 | | Account #: 3756450736 |
| | | Please contact Accounts Receivable prior to wiring funds. |

Federal Tax ID# : 06-1501757
Please remember to include invoice numbers and amounts with your payments. Thank you for your business.

EDR complies with the requirements of 41 CFR §§ 60-1.4(a), 60-300.5(a) and 60-741.5(a). These regulations prohibit discrimination against qualified individuals based on their status as protected veterans or individuals with disabilities, and prohibit discrimination against all individuals based on their race, color, religion, sex, sexual orientation, gender identity or national origin. Moreover, these regulations require that covered prime contractors and subcontractors take affirmative action to employ and advance in employment individuals without regard to race, color, religion, sex, sexual orientation, gender identity, national origin, protected veteran status or disability.

# Detailed Expense Report

Thursday, August 03, 2017
12:46:42 PM

Roux Associates, Inc.

| Employee | 60007 | Gerbig , Chase |
|----------|-------|----------------|

Signed

Approved

**Submitted**

| Organization | R.05.0 |
|--------------|--------|

| Expense Report: | DOJ/EPA Meeting Travel | Report Date: | 8/3/2017 |
|-----------------|------------------------|--------------|----------|

| Date | Category | Description | Project | Phase | Task | Bill | Company Paid | Credit Card | Account | Amount |
|------|----------|-------------|---------|-------|------|------|--------------|-------------|---------|--------|
| 7/27/2017 | Meals | Breakfast | 2953.0001M000 | | | X | ☐ | | 5019 | 6.57 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| | | | Each Person: CG | | | | | | | |
| 7/27/2017 | Meals | Dinner | 2953.0001M000 | | | X | ☐ | | 5019 | 34.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| | | | Each Person: CG | | | | | | | |
| 7/27/2017 | Parking | Parking at New Haven Train Station | 2953.0001M000 | | | X | ☐ | | 5019 | 21.27 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 7/27/2017 | Mileage | Enfield, CT to New Haven Train Station | 2953.0001M000 | | | X | ☐ | | 5019 | 69.55 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| | | | Travel From/To: Enfield CT to New Haven, CT | Travel: 130.00 mi @ 0.535 | | | | | | |
| 7/27/2017 | Taxi, Train & Other | Metro North Train | 2953.0001M000 | | | X | ☐ | | 5019 | 46.50 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |

| | | |
|---|---|---|
| **Total Expenses** | | 177.89 |
| **Company Paid** | | |
| **Total Due** | | 177.89 |

CREDIT CARD - Chase.com

**CHASE**

CREDIT CARD (...4790)

| Date | Description | Type | Amount |
|---|---|---|---|
| Jul 27, 2017 | METRO-NORTH TVM & TOM | Sale | $46.50 |
| | This transaction posted on Jul 30, 2017 | | |
| | Additional merchant and transaction | | |
| | information | | |
| | NEW YORK, NY 10017000 US | | |
| | In-person transaction | | |

JPMorgan Chase Bank, N.A. Member FDIC                    ©2017 JPMorgan Chase & Co.                    Equal Opportunity Lender ⌂

Welcome to Dunkin' Donuts
Store #302380
50 Union Ave, New Haven
7/27/2017  6:59:13 AM

# Eat In
# Order: 395

Register:2        Tran Seq No: 2887395
Cashier:gayatriben p
*****SALE*****

| | | |
|---|---|---|
| 1 | Ht Cof LG OrigBlnd Black | 2.39 |
| 1 | Ham Egg Amr Chz EngM | 3.79 |

| | |
|---|---|
| Sub. Total: | $6.18 |
| Tax: | $0.39 |
| Total: | $6.57 |
| Discount Total: | $0.00 |
| Change | $6.00 |
| Visa: | $6.57 |

VISA
Card Num : ************4790

---

KnuckleHeads
Wallingford,Ct

| | | |
|---|---|---|
| 7/27/17 | | 21:08 |
| Check | 10056 | |
| Table | 1 | |
| Ref No. | 72 | |
| Type | Sale | |
| Terminal | 1 | |
| Server | BIG DEE | |

| | |
|---|---|
| Swiped | |
| Acct | XXXXXXXXXXXX4790 |
| Card Typ | Visa |
| Auth | 08032A |
| Trans ID | 72 |

Sale            28.16

Tip $.........

Total $.........

I AGREE TO PAY TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGMT
(MERCHANT AGMT IF CREDIT VCHR)

Customer Copy

1-3736

---

# Propark America

ENTRANCE: 07/27/2017 06:40:18
EXIT:     07/27/2017 20:04:09
DURATION: HH:15:23:00:HH:MM
FEE:      $21.27

Card: ************4790
AUTH CODE: 02492A
MERCHANT ID: 979421



ENVIRONMENTAL CONSULTING & MANAGEMENT

**ROUX ASSOCIATES, INC.**

12 GILL STREET, SUITE 4700
WOBURN, MASSACHUSETTS 01801  TEL  781-569-4000  FAX  781-569-4001

October 10, 2017

Mr. Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, New York  10168

Re:  September 2017 Invoice
     US Magnesium Corporation Project
     Roux Project Number 2953.0001M000
     Invoice # 135641

Dear Mr. Buchwald:

Please find enclosed Roux Associates' invoice for work conducted on the US Magnesium Corporation (MagCorp) project during the period from August 26, 2017 through September 29, 2017.  Project tasks included on the attached invoice are as follows:

1.  Review of site documents prepared by ERM, including but not limited to human health and ecological risk assessment and related reports, 2015 Phase 1A Data Report, and the 2016 Phase 1A-B Remedial Investigation Data Report;

2.  Evaluation of Present Value (PV) parameters used in DOJ's cost estimate;

3.  Review of deposition transcripts from Powell and Stackhouse and associated exhibits and preparation of contemporaneous notes;

4.  Preparation for August 29 meeting with Renco in NYC, including client call to review the meeting agenda;

5.  Participation in August 29 meeting with client and Renco in NYC, including travel expenses;[1]

6.  Follow-up to August 29 meeting with Renco including preparation of an email detailing requested documents;

7.  Review of requested GIS files provided by Renco;

8.  September 6 conference call with clients regarding various project issues and follow-up;

9.  September 12 conference call with clients to prepare for DOJ call, and follow-up, including preparation of meeting agenda;

---

[1]  Note that although the meeting and travel totaled 16 hours per Roux participant, only 12 hours were billed to this project per Roux participant.

Mr. Lee E. Buchwald
October 10, 2017
Page 2

10. September 13 conference call with clients regarding NRD approaches, and follow-up;

11. Preparation for September 19 call with DOJ;

12. Participation in September 19 call with client and DOJ regarding future costs, including discussion of DOJ's NRD claim and PV parameters;

13. Ongoing review of newly received document from DOJ and Renco and comparison against lists of requested documents and files;

14. Preparation of summary table with all Proof of Claim amounts and updates to same;

15. September 25 conference call with clients regarding various topics, including site inspection agenda and outstanding document requests;

16. Continued evaluation of DOJ's Natural Resource Damage (NRD) claim including: a) research of applicability of CERCLA release definition to potential exceedances of Clean Air Act permitted discharges; b) review of documents and data associated with Outer PRIs and potential relevance to NRD claim; c) review of project documents pertaining to air emissions; and d) evaluation of chlorine gas data as it pertains to the NRD claim;

17. Review of waste management areas, analysis of physical dimensions of each area as provided in various documents; and calculation of waste management area volumes;

18. Review and evaluation of EPA's past cost information;

19. Review of cost summaries provided by DOJ experts;

20. Continued development of Roux's costing approach; and

21. Project management and administration including document and file organization and management.

The cost for the tasks included in the September 2017 invoice totals $55,082.45. Please feel free to call me or Neil Ram if you have any questions or require additional information.

Sincerely,

ROUX ASSOCIATES, INC.

Nancy Nevins, P.G., LSP
Senior Geologist/Project Manager

Attachment: September 2017 Invoice

**ROUX ASSOCIATES, INC.**

2953.0001M000.103/IL

**Invoice**

**ROUX ASSOCIATES, INC.**
**209 Shafter Street**
**Islandia, New York 11749-5074**
**TEL: (631) 232-2600  FAX: (631) 232-2779**
**Federal ID# 11-2579482**

Project Manager  Nancy Nevins
September 30, 2017
Project No:            2953.0001M000
Invoice No:           135641

Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, NY  10168

| **Invoice Total** | **$55,082.45** |

Project            2953.0001M000            Buchwald Capital - Buchwald/MagCorp

**For Professional Services rendered for the period August 26, 2017 to September 29, 2017**
**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Principal |  |  |  |  |
| Scarcella, Marc | 1.30 | 500.00 | 650.00 |  |
| Vice President |  |  |  |  |
| Ram, Neil | 37.60 | 350.00 | 13,160.00 |  |
| VP/Principal Hydrogeologist |  |  |  |  |
| Sullivan, Daniel | 30.80 | 350.00 | 10,780.00 |  |
| Senior I |  |  |  |  |
| Nevins, Nancy | 41.80 | 280.00 | 11,704.00 |  |
| Senior II |  |  |  |  |
| Gerbig, Chase | 25.20 | 235.00 | 5,922.00 |  |
| Staff Geologist |  |  |  |  |
| Hardock, Katherine | 14.60 | 215.00 | 3,139.00 |  |
| van der Ven, Marjorie | 14.80 | 215.00 | 3,182.00 |  |
| Staff Asst. Engineer |  |  |  |  |
| Wilson, Melissa | 19.30 | 135.00 | 2,605.50 |  |
| Word Processor |  |  |  |  |
| Rapazzo, Christine | .50 | 80.00 | 40.00 |  |
| Totals | 185.90 |  | 51,182.50 |  |
| **Total Labor** |  |  |  | **51,182.50** |
| **Reimbursable Expenses** |  |  |  |  |
| Gerbig, Chase |  |  | 407.50 |  |
| Ram, Neil |  |  | 421.50 |  |
| **Total Reimbursables** |  |  | **829.00** | **829.00** |
| **Additional Fees** |  |  |  |  |
| Associated Project Costs |  |  | 3,070.95 |  |
| **Total Additional Fees** |  |  | **3,070.95** | **3,070.95** |
| **Total This Invoice** |  |  |  | **$55,082.45** |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | Invoice | 135641 |

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|---------|
| 133936 | 6/30/2017 | 24,189.73 |
| 134552 | 7/31/2017 | 51,217.99 |
| 134963 | 8/31/2017 | 47,413.85 |
| **Total** | | **122,821.57** |

**Total Now Due**     **$177,904.02**

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 135641 |
|---------|---------------|-------------------------------------|---|---------|--------|

# Billing Backup

Roux Associates, Inc.

Wednesday, October 4, 2017

Invoice 135641 Dated 9/30/2017

2:16:14 PM

Project        2953.0001M000        Buchwald Capital - Buchwald/MagCorp

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal | | | | |
| Scarcella, Marc | 9/12/2017 | .30 | 500.00 | 150.00 |
| Client call re: preparation for DOJ call on 9/19 | | | | |
| Scarcella, Marc | 9/14/2017 | .30 | 500.00 | 150.00 |
| Talking points re: PV for DOJ call on 9/19 | | | | |
| Scarcella, Marc | 9/18/2017 | .20 | 500.00 | 100.00 |
| Preparation for Client/DOJ call - review of prior PV analysis | | | | |
| Scarcella, Marc | 9/19/2017 | .50 | 500.00 | 250.00 |
| Client and DOJ joint call re: PV | | | | |
| Vice President | | | | |
| Ram, Neil | 8/28/2017 | 3.40 | 350.00 | 1,190.00 |
| review new ERM reports provided by Renco; prepare for Renco meeting, client call to discuss Renco meeting agenda | | | | |
| Ram, Neil | 8/29/2017 | 12.00 | 350.00 | 4,200.00 |
| worked 16, billed 12. travel to/from NYC for Renco meeting; additional review of ERM reports, meet with Stevens & Lee and then with Renco; prepare follow up email listing of requested documents based on Renco meeting | | | | |
| Ram, Neil | 8/30/2017 | 2.90 | 350.00 | 1,015.00 |
| Review GIS files provided by Renco; update DOJ meeting agenda and requested documents | | | | |
| Ram, Neil | 8/31/2017 | 1.10 | 350.00 | 385.00 |
| review documents provided by DOJ and compare against prior request; respond to DOJ email and list additonaly outstanding documents requested; open and review GIS from Appendix A to eco land use report; review ERM calculations of ditch volumes | | | | |
| Ram, Neil | 9/6/2017 | 1.60 | 350.00 | 560.00 |
| client conference call and follow up; document review | | | | |
| Ram, Neil | 9/7/2017 | .60 | 350.00 | 210.00 |
| review Renco email and attached documents; prepare follow up email to client | | | | |
| Ram, Neil | 9/11/2017 | .20 | 350.00 | 70.00 |
| review Renco and USDOJ email and attachments | | | | |
| Ram, Neil | 9/12/2017 | 1.30 | 350.00 | 455.00 |
| client team call to discuss upcoming call with USDOJ; prepare agenda and document request email for upcoming DOJ meeting | | | | |
| Ram, Neil | 9/13/2017 | .20 | 350.00 | 70.00 |
| follow up call with client to discuss NRD approaches | | | | |
| Ram, Neil | 9/14/2017 | .30 | 350.00 | 105.00 |
| respond to government email (to clients) | | | | |
| Ram, Neil | 9/18/2017 | 3.40 | 350.00 | 1,190.00 |
| prepare for government conference call; prepare table summarizing all proof of claim amounts; associated documents received and documents needed; status; and next steps; email to client | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 135641 |
|---|---|---|---|---|---|---|
| Ram, Neil | | 9/19/2017 | 2.40 | 350.00 | 840.00 | |
| prepare for and attend client/government conference call; follow up; prepare email requesting documents and follow up | | | | | | |
| Ram, Neil | | 9/20/2017 | .70 | 350.00 | 245.00 | |
| follow up re document requests; review status of Roux tasks to evaluate various costs in proof of cliam | | | | | | |
| Ram, Neil | | 9/25/2017 | 2.40 | 350.00 | 840.00 | |
| client conference call; discuss upcoming site inspection, update document request tracking | | | | | | |
| Ram, Neil | | 9/26/2017 | 2.10 | 350.00 | 735.00 | |
| prepare draft agenda for inspection; identify outstanding document requests; draft email | | | | | | |
| Ram, Neil | | 9/27/2017 | 1.90 | 350.00 | 665.00 | |
| review risk reports for receptor analysis; finalize inspection agenda and email for client; review proof of claim info and Rpux analysis of pertinent documents provided by government | | | | | | |
| Ram, Neil | | 9/28/2017 | 1.10 | 350.00 | 385.00 | |
| review backup to government proof of claims, review tables of dimensions and compare dimensions reported by other experts, review EPA past costs | | | | | | |
| VP/Principal Hydrogeologist | | | | | | |
| Sullivan, Daniel | | 8/29/2017 | 2.20 | 350.00 | 770.00 | |
| Review eco risk docs recentyl identified | | | | | | |
| Sullivan, Daniel | | 8/31/2017 | 2.40 | 350.00 | 840.00 | |
| Review eco risk docuemtns and info related to air emissions of chlorine and other contaminants. Research applicability of CERCLA release definition to potential exceedences of CAA permited discharges. | | | | | | |
| Sullivan, Daniel | | 9/13/2017 | 6.00 | 350.00 | 2,100.00 | |
| Review docs related to sampling data in Outer PRI areas of MagCorp facility for relevance to NRD | | | | | | |
| Sullivan, Daniel | | 9/14/2017 | 8.50 | 350.00 | 2,975.00 | |
| Review docs related to sampling data in Outer PRI areas of MagCorp facility for relevance to NRD. Prepare list of NRD discussion points for 9/19 conference call | | | | | | |
| Sullivan, Daniel | | 9/15/2017 | 4.50 | 350.00 | 1,575.00 | |
| Continue reviewing available gov't info on alleged discharges of haz substances and alleged injury to public BLM resources | | | | | | |
| Sullivan, Daniel | | 9/18/2017 | 1.50 | 350.00 | 525.00 | |
| prep for call on Tuesday. Pre-call w/ N Ram. Revise talking points per suggestions from Ram. | | | | | | |
| Sullivan, Daniel | | 9/19/2017 | 5.50 | 350.00 | 1,925.00 | |
| Prep and conference call w/ counsel, DOJ and gov't experts. Post-call conference w/ clients. Additional research regarding US Gypsum case, BLM Pre-Assessment Screens, and resonableness of claim associated with warning signs | | | | | | |
| Sullivan, Daniel | | 9/20/2017 | .20 | 350.00 | 70.00 | |
| Provide feedback to document request sent to DOJ | | | | | | |
| Senior I | | | | | | |
| Nevins, Nancy | | 8/28/2017 | .50 | 280.00 | 140.00 | |
| Project Management and administration | | | | | | |
| Nevins, Nancy | | 8/29/2017 | 1.00 | 280.00 | 280.00 | |
| Project Management and administration | | | | | | |
| Nevins, Nancy | | 9/1/2017 | 1.00 | 280.00 | 280.00 | |
| letter preparation | | | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 135641 |
|---|---|---|---|---|---|---|
| Nevins, Nancy | | 9/6/2017 | 2.00 | 280.00 | 560.00 | |
| preparation of letter re: Aug work | | | | | | |
| Nevins, Nancy | | 9/7/2017 | .50 | 280.00 | 140.00 | |
| Document review and management | | | | | | |
| Nevins, Nancy | | 9/8/2017 | 1.00 | 280.00 | 280.00 | |
| preparation of letter re: Aug work; transmittal to client | | | | | | |
| Nevins, Nancy | | 9/11/2017 | .90 | 280.00 | 252.00 | |
| GIS figure review; document review | | | | | | |
| Nevins, Nancy | | 9/12/2017 | 2.10 | 280.00 | 588.00 | |
| prep for DOJ call; client call; GIS figure review; document review | | | | | | |
| Nevins, Nancy | | 9/14/2017 | 2.20 | 280.00 | 616.00 | |
| Site visit arrangements; acreage calculations; review of GIS figures from Renco | | | | | | |
| Nevins, Nancy | | 9/15/2017 | .80 | 280.00 | 224.00 | |
| review of area calcs; NRD issues, review of available data on GIS; site inspection travel arrangements | | | | | | |
| Nevins, Nancy | | 9/19/2017 | 1.90 | 280.00 | 532.00 | |
| Meeting with NR, document review, evlauation of GIS files provided by Renco, coord of site visit | | | | | | |
| Nevins, Nancy | | 9/21/2017 | 2.20 | 280.00 | 616.00 | |
| review of GIS dat; document review; coord of site visit | | | | | | |
| Nevins, Nancy | | 9/22/2017 | 3.00 | 280.00 | 840.00 | |
| Data and Document review | | | | | | |
| Nevins, Nancy | | 9/25/2017 | 8.00 | 280.00 | 2,240.00 | |
| review of PRGs and data for inner and outer PRIs; call with client re: schedule, additional tasks and outstanding documents | | | | | | |
| Nevins, Nancy | | 9/26/2017 | 1.40 | 280.00 | 392.00 | |
| review email with site visit requests; review of GIS files provided by Renco | | | | | | |
| Nevins, Nancy | | 9/27/2017 | 6.60 | 280.00 | 1,848.00 | |
| review of EPA's past costs; file organization; review of risk assessemnt reports; review email to client with outstanding issues/items | | | | | | |
| Nevins, Nancy | | 9/28/2017 | 2.50 | 280.00 | 700.00 | |
| EPA Past Costs; meeting re: stategy for Roux future cost estimate | | | | | | |
| Nevins, Nancy | | 9/29/2017 | 4.20 | 280.00 | 1,176.00 | |
| continued review past costs; risk assessments and PRGs | | | | | | |
| Senior II | | | | | | |
| Gerbig, Chase | | 8/28/2017 | 2.10 | 235.00 | 493.50 | |
| Meeting preparation and document review | | | | | | |
| Gerbig, Chase | | 8/29/2017 | 12.00 | 235.00 | 2,820.00 | |
| Meeting in NYC (work for other clients completed during travel and billed elsewhere) | | | | | | |
| Gerbig, Chase | | 8/30/2017 | .40 | 235.00 | 94.00 | |
| Review of ditch dimension analysis | | | | | | |
| Gerbig, Chase | | 8/31/2017 | .20 | 235.00 | 47.00 | |
| Ditch dimension analysis w/ NR | | | | | | |
| Gerbig, Chase | | 9/22/2017 | 1.50 | 235.00 | 352.50 | |
| Plan structure of cost estimate user interface | | | | | | |
| Gerbig, Chase | | 9/28/2017 | 6.00 | 235.00 | 1,410.00 | |
| Cost estimating and analysis, team meeting, evaluating underlying quantities of DOJ's cost estimate, document review | | | | | | |
| Gerbig, Chase | | 9/29/2017 | 3.00 | 235.00 | 705.00 | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 135641 |
|---|---|---|---|---|---|---|
| Staff Geologist | | | | | | |
| Hardock, Katherine | | 8/28/2017 | 1.30 | 215.00 | 279.50 | |
| Powel deposition review | | | | | | |
| Hardock, Katherine | | 8/30/2017 | 3.50 | 215.00 | 752.50 | |
| Stackhouse deposition review | | | | | | |
| Hardock, Katherine | | 8/31/2017 | 2.60 | 215.00 | 559.00 | |
| Powel deposition review | | | | | | |
| Hardock, Katherine | | 9/6/2017 | 2.00 | 215.00 | 430.00 | |
| Powell work product generation | | | | | | |
| Hardock, Katherine | | 9/7/2017 | .30 | 215.00 | 64.50 | |
| Internal team meeting | | | | | | |
| Hardock, Katherine | | 9/8/2017 | 4.90 | 215.00 | 1,053.50 | |
| Stackhouse deposition product generation | | | | | | |
| van der Ven, Marjorie | | 8/28/2017 | 4.00 | 215.00 | 860.00 | |
| Production of air emissions documents and project meeting | | | | | | |
| van der Ven, Marjorie | | 8/30/2017 | 4.00 | 215.00 | 860.00 | |
| Review of documents received by Renco | | | | | | |
| van der Ven, Marjorie | | 9/14/2017 | 2.30 | 215.00 | 494.50 | |
| Review of project documents for BLM land ownership and Utah GIS database data extraction and mapping in GIS | | | | | | |
| van der Ven, Marjorie | | 9/15/2017 | 4.50 | 215.00 | 967.50 | |
| Site area BLM land calculations | | | | | | |
| Staff Asst. Engineer | | | | | | |
| Wilson, Melissa | | 8/28/2017 | 2.10 | 135.00 | 283.50 | |
| Team progress meeting; development of unit costs for waste areas | | | | | | |
| Wilson, Melissa | | 8/29/2017 | 4.20 | 135.00 | 567.00 | |
| Waste area and volume calculations for ERM CMS and MWH Americas Work Plan | | | | | | |
| Wilson, Melissa | | 8/30/2017 | 1.70 | 135.00 | 229.50 | |
| Incorporation of ERM and MWH dimensions and volumes into current cost and volume estimation tables | | | | | | |
| Wilson, Melissa | | 8/31/2017 | .50 | 135.00 | 67.50 | |
| Review of ERM volume calculations with CG and NR | | | | | | |
| Wilson, Melissa | | 9/8/2017 | 3.00 | 135.00 | 405.00 | |
| Review and addition of dimensions and volumes into summary table from the Support Document for the Revised National Priorities List Final Rule | | | | | | |
| Wilson, Melissa | | 9/25/2017 | 2.00 | 135.00 | 270.00 | |
| Review of ERM Table 4.2 for waste volume calculations | | | | | | |
| Wilson, Melissa | | 9/28/2017 | 1.80 | 135.00 | 243.00 | |
| Team progress meeting; waste dimension table updates. | | | | | | |
| Wilson, Melissa | | 9/29/2017 | 4.00 | 135.00 | 540.00 | |
| Review of Brusseau cost estimates; development of cost estimate user interface | | | | | | |
| Word Processor | | | | | | |
| Rapazzo, Christine | | 9/6/2017 | .50 | 80.00 | 40.00 | |
| Invoice Letter | | | | | | |
| Totals | | | 185.90 | | 51,182.50 | |
| **Total Labor** | | | | | | **51,182.50** |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | Invoice | 135641 |
|---|---|---|---|---|

**Reimbursable Expenses**

Gerbig, Chase

| | | | | | |
|---|---|---|---|---|---|
| EX | 000000064734 | 8/29/2017 | Gerbig, Chase / Amtrak Fare | 255.00 | |
| EX | 000000064734 | 8/29/2017 | Gerbig, Chase / Amtrak change fee | 113.00 | |
| EX | 000000064734 | 8/29/2017 | Gerbig, Chase / Amtrak station parking | 14.00 | |
| EX | 000000064734 | 8/29/2017 | Gerbig, Chase / Meals (total) | 25.50 | |

Ram, Neil

| | | | | | |
|---|---|---|---|---|---|
| EX | 000000064065 | 8/29/2017 | Ram, Neil / Acela to/from NYC | 389.00 | |
| EX | 000000064065 | 8/29/2017 | Ram, Neil / NYC taxi | 18.50 | |
| EX | 000000064065 | 8/29/2017 | Ram, Neil / Amtrak garage parking | 14.00 | |
| | | **Total Reimbursables** | | **829.00** | **829.00** |

**Additional Fees**

| | | | |
|---|---|---|---|
| Associated Project Costs | | 3,070.95 | |
| **Total Additional Fees** | | **3,070.95** | **3,070.95** |

| | |
|---|---|
| **Total this Project** | **$55,082.45** |

| | |
|---|---|
| **Total this Report** | **$55,082.45** |

# Detailed Expense Report

Wednesday, August 30, 2017
7:45:21 AM

Roux Associates, Inc.

| Employee | R0468 | Ram , Neil |
|---|---|---|

**Signed**

**Submitted**

**Approved**

| Organization | R.05.0 |
|---|---|
| Expense Report: | Buchwald August 29 2017 |

Report Date:    8/30/2017

| Date | Category | Description | Project | Phase | Task | Bill | Company Paid | Credit Card | Account | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2017 | Taxi, Train & Other | Acela to/from NYC | 2953.0001M000 Buchwald Capital - Buchwald/MagCorp | | | X | ☐ | | 5019 | 389.00 |
| 8/29/2017 | Taxi, Train & Other | NYC taxi | 2953.0001M000 Buchwald Capital - Buchwald/MagCorp | | | X | ☐ | | 5019 | 18.50 |
| 8/29/2017 | Parking | Amtrak garage parking | 2953.0001M000 Buchwald Capital - Buchwald/MagCorp | | | X | ☐ | | 5019 | 14.00 |

| | | |
|---|---|---|
| **Total Expenses** | | **421.50** |
| **Company Paid** | | |
| **Total Due** | | **421.50** |

Brichwald



EXCHANGE RECEIPT

B
01 of 01
Ticket Coupon

C

Riders AMTRAK
Baggage

EXCHANGE RECEIPT

I acknowledge... agree... accept billing to the credit card identified below.

Date of Issue    Place of Issue    Res. #

N.Y.P.
800-USA-RAIL

Name of Passenger

X

Name of Passenger
RAM/NEIL

29Aug170538PM

Riders

RES# 1F4263-150817
TKT# 2414873570460

| ORIG AMOUNT PAID | (248.00) |
| TRAVELLED AMOUNT | 159.00 |
| FORFEITED AMOUNT | 0.00 |
| AVAILABLE AMOUNT | 89.00 |
| REVISED FARE | 230.00 |
| TKT DELIVERY FEE | 0.00 |
| REFUNDABLE AMOUNT | 0.00 |
| REFUND FEE | 0.00 |

From
Carrier    Train

To
Space/Car

Accom

Endorsement/Restrictions    Not Valid Before/After

Au629

PLEASE REFER TO YOUR ETICKET TRAVEL DOCUMENT FOR ADDITIONAL FARE RESTRICTION INFORMATION

American Express    (141.00)

Form of Payment

of Payment

RCH ID
J4873
Accom Charge

Total Charge

Fare Plans

Pricing Pts

097828531205

Tkt. Ptr.

Rail Fare

141

Fare Plans
EVOUCHER +248

REFUNDED 389

Accom Charge

Total
0.00

No.    of

SEE REVERSE SIDE FOR CONDITIONS OF CONTRACT.

NRPT 96    STOCK CONTROL NO.    TKT NO - DO NOT MARK OR STAMP IN THIS BLOCK

Date of Issue
29Aug170538PM    1F4263

Reservation #

PASSENGER RECEIPT

CREDIT RECEIPT

```
HACK #      :   05310519
MEDALLION   :       6J16
08/29/17 09:58-10:19
TRIP #      :      11901
RATE #      :          1
STAND. CITY RATE
Miles R1    :       1.81
FARE R1     :     $14.00
STATE SRCHG :      $0.50
IMP.SRCHG.  :      $0.30
TIPS        :      $3.70
GRAND TOTAL :     $18.50
VISA            ***6751
AUTHOR.     :     08615I
MID:        ***********690
ENTRY METHOD:
CONTACT CHIP
AID:        A0000000031010
APPL. NAME:
CHASE VISA
ATC#              0004
AC:
C4D1DC4997D17196
REC/INV#:        11901
TID:        ***********001


Contact TLC DIAL 3-1-1
```

Westwood
Amtrak
Parking
1-Day
@ $14
(receipt currently
not available)

# Detailed Expense Report

Friday, September 29, 2017
3:55:14 PM

Roux Associates, Inc.

| Employee | 60007 | Gerbig , Chase |
|---|---|---|

Signed

Approved

## Submitted

| Organization | R.05.0 |
|---|---|
| Expense Report: | Meeting with Renco |

Report Date:    9/29/2017

| Date | Category | Description | Project | Phase | Task | Bill | Company Paid | Credit Card | Account | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2017 | Taxi, Train & Other | Amtrak Fare | 2953.0001M000 | | | X | ☐ | | 5019 | 255.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| Business Reason: Boston to NYC rountrip | | | | | | | | | | |
| 8/29/2017 | Taxi, Train & Other | Amtrak change fee | 2953.0001M000 | | | X | ☐ | | 5019 | 113.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| Business Reason: Return trip change fee | | | | | | | | | | |
| 8/29/2017 | Parking | Amtrak station parking | 2953.0001M000 | | | X | ☐ | | 5019 | 14.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 8/29/2017 | Meals | Meals (total) | 2953.0001M000 | | | X | ☐ | | 5019 | 25.50 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| Business Reason: client meetings | | | Each Person: cg | | | | | | | |

| | |
|---|---|
| Total Expenses | 407.50 |
| Company Paid | |
| Total Due | 407.50 |

**M Gmail**

Chase Gerbig <gerbigca@gmail.com>

**Amtrak: eTicket and Receipt for Your 08/29/2017 Trip - CHASE GERBIG**
1 message

etickets@amtrak.com <etickets@amtrak.com>
To: GERBIGCA@gmail.com

Wed, Aug 23, 2017 at 11:09 PM

**AMTRAK**

SALES RECEIPT

Purchased: 08/23/2017 8:09 PM PTThank you for your purchase.

1. Retain this receipt for your records.
2. Print the attached eTicket and carry during your trip.

Merchant ID 0072160 Massachusetts AvenueWashington, DC 20002800-USA-RAILAmtrak.com

Reservation Number - 273886ROUTE 128-WSTWD, MA - NEW YORK PENN, NY (Round-Trip)AUGUST 23, 2017
Billing Information
CHASE GERBIG1 OAK RIDGE RDLITTLETON, MA 01460-
American Express ending in 3004 (Purchase)Authorization Code 225884
Total $255.00
Purchase Summary - Ticket Number 2350721621982
Train 2153: ROUTE 128, MA - NEW YORK (PENN STATION), NYDepart 6:21 AM, Tuesday, August 29, 2017
1 ACELA EXPRESS BUSINESS CL SEAT
$138.00
Ticket Terms & ConditionsACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE
Subtotal
$138.00
Train 2172: NEW YORK (PENN STATION), NY - ROUTE 128, MADepart 7:00 PM, Tuesday, August 29, 2017
1 ACELA EXPRESS BUSINESS CL SEAT
$117.00
Ticket Terms & ConditionsACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE
Subtotal
$117.00
Total Charged by Amtrak
$255.00
Passengers
Chase Gerbig
Important Information

- Tickets are non-transferable.
- Changes to your itinerary may affect your fare.
- Refund and exchange restrictions and penalties for failure to cancel unwanted travel may apply. If your travel plans change, call us before departure to change your reservation. If you do not board your train, your entire reservation from that point will be canceled. If you board a different train without notifying us, you will have to pay for it separately; the conductor cannot apply the money paid for your prior reservation. For most Acela Express Business class reservations and Reserved Coach class reservations, you must cancel your reservation at least 48 hours prior to the train's departure in order to be eligible for a full refund. If the reservation is not canceled prior to scheduled departure ("no show"), the entire amount paid for the reservation will be forfeited. See the refund/exchange policy at Amtrak.com/refund.
- Summary and Conditions of Contract: Ticket valid for carriage or refund (subject to the refund rules of the fare purchased) for twelve months after day of issue unless otherwise specified. Amtrak tickets may only be sold or issued by Amtrak or an authorized travel agentYour operator. Tickets sold or issued by an unauthorized third party will be voided by Amtrak. This ticket is a contract of carriage between Amtrak and the ticket holder, which is subject to specific terms and conditions, which are available for inspection at Amtrak ticket counters, on the Amtrak website at Amtrak.com/conditionsofcontract, or by calling 1-800-USA-RAIL. Tickets sold for non-Amtrak service are subject to the tariffs of the providing carrier.
- Questions? Contact us online at Amtrak.com/contact or call 1-800-USA-RAIL (1-800-872-7245) or for text telephone (TTY) 1-800-523-6590.

Gerbig Chase 20170823230955S440.pdf
16K

| Date Posted | Transaction Description | | Amount | Balance |
|---|---|---|---|---|
| 08/31/17 | DBT Purchase<br>Amtrak 000000new York Ny 3731 | Charge Fee | - $113.00 | $7,299.18 |
| 08/30/17 | DBT Purchase<br>Route 128 Parking Boston Ma 3731 | Parking | - $14.00 | $5,307.54 |
| 08/30/17 | DBT Purchase<br>Amtrak Pos F&b Washington Dc 3731 | | - $22.00 | $5,321.54 |
| 08/30/17 | DBT Purchase<br>Amtrak Pos F&b Washington Dc 3731 | Meals | - $3.50 | $5,374.92 |