# EXHIBIT F

Invoice for Claims Analysis and Objections, Billing Matter 6

STEVENS & LEE
P. O. BOX 679
READING, PA 19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296

October 17, 2017
Billed through 12/31/16

Invoice Number: 492658      NFK

LEE E BUCHWALD TRUSTEE/MAG COR
BUCHWALD CAPITAL ADVISORS LLC
420 LEXINGTON AVENUE SUITE 300
NEW YORK NY 10170

CLAIMS ANALYSIS AND OBJECTIONS                          070187-00006

FOR PROFESSIONAL SERVICES RENDERED:

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 10/04/16 | CP | EMAILS W/ NFK, JDA RE: CLAIMS ANALYSIS (0.3) - REVIEW CLAIMS SCHEDULED IN CHAPTER 11 CASES, CHAPTER 11 CLAIMS REGISTER (1.8) - REVIEW SENIOR NOTES OFFERING PROSPECTUS ██████ ████████ (0.3) | | | |
| | | 2.40 hrs. | 625 /hr. | 1,500.00 |
| 10/04/16 | JDA | REVIEW/ANALYZE EMAIL FROM NFK RE: CLAIMS AND OBJECTIONS, AND FURTHER REVIEW SCHEDULES, APAS, PROSPECTUS, AND CLAIMS REGISTER. | | | |
| | | 1.30 hrs. | 325 /hr. | 422.50 |
| 10/04/16 | NFK | REVIEW FILE AND MEMO TO TEAM RE BACKGROUND, PBGC, OTHER OBJS ████████████ | | | |
| | | 1.80 hrs. | 890 /hr. | 1,602.00 |
| 10/05/16 | CP | REVIEW SENIOR NOTES OFFERING PROSPECTUS, ████████████ (2.0) - REVIEW & REVISE BAR DATE MOTION (2.0) | | | |
| | | 4.00 hrs. | 625 /hr. | 2,500.00 |
| 10/05/16 | JDA | REVIEW EMAIL FROM NFK AND EXAMPLE OBJECTIONS TO CLAIMS FILED BY RENCO. | | | |
| | | 0.50 hrs. | 325 /hr. | 162.50 |
| 10/05/16 | NFK | REVIEW CLAIMS FILE AND EMAIL JDA AND CP RE RENCO DRAFT OBJ (0.3) - EMAILS AND TEL SEIDEL RE PBGC (0.3) - EMAILS BUCHWALD RE CLAIMS REGISTER (0.1) | | | |
| | | 0.70 hrs. | 890 /hr. | 623.00 |

| 10/06/16 | CP | FINISH REVIEW OF 1996 SENIOR NOTE OFFERING (0.5) - EMAILS W/ JDA ████████ (0.5) - RENCO METALS CLAIMS ANALYSIS (3.0) - MAGCORP CLAIMS ANALYSIS (0.8) | | | |
| | | | 4.80 hrs. | 625 /hr. | 3,000.00 |
| 10/06/16 | NFK | EMAILS TEAM █████████ | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 10/06/16 | JDA | REVIEW CORRESPONDENCE WITH CP ████████ | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 10/06/16 | JDA | LEGAL RESEARCH ██████████ | | | |
| | | | 1.00 hrs. | 325 /hr. | 325.00 |
| 10/06/16 | JDA | CONTINUE LEGAL RESEARCH RE: ████████ | | | |
| | | | 0.90 hrs. | 325 /hr. | 292.50 |
| 10/06/16 | JDA | FURTHER RESEARCH RE: ████████ | | | |
| | | | 0.70 hrs. | 325 /hr. | 227.50 |
| 10/06/16 | JDA | ANALYZE ISSUES RE: SAVINGS CLAUSE WITH NFK AND CP. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 10/07/16 | CP | MAGCORP CLAIMS ANALYSIS | | | |
| | | | 5.00 hrs. | 625 /hr. | 3,125.00 |
| 10/07/16 | NFK | ATTN TO OPEN ISSUES (0.3) - EMAILS STIRLING AND TEAM RE TRUST INDENTURES (0.4) - TEL JDA RE SAME (0.1) | | | |
| | | | 0.80 hrs. | 890 /hr. | 712.00 |
| 10/10/16 | CP | MAGCORP CLAIMS ANALYSIS | | | |
| | | | 7.20 hrs. | 625 /hr. | 4,500.00 |
| 10/11/16 | CP | MAGCORP CLAIMS ANALYSIS | | | |
| | | | 4.90 hrs. | 625 /hr. | 3,062.50 |
| 10/12/16 | CP | RENCO METALS CLAIMS ANALYSIS (0.5) - MAGCORP CLAIMS ANALYSIS (1.5) | | | |
| | | | 2.00 hrs. | 625 /hr. | 1,250.00 |
| 10/12/16 | JDA | RESEARCH RE ████████ | | | |
| | | | 1.40 hrs. | 325 /hr. | 455.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/13/16 | CP | MAGCORP CLAIMS ANALYSIS (4.1) - RENCO METALS CLAIMS ANALYSIS (0.9) | 5.00 hrs. | 625 /hr. | 3,125.00 |
| 10/14/16 | CP | MAGCORP CLAIMS ANALYSIS (2.8) - RENCO METALS CLAIMS ANALYSIS (0.7) | 3.50 hrs. | 625 /hr. | 2,187.50 |
| 10/17/16 | CP | RENCO METALS CLAIMS ANALYSIS (0.9) - MAGCORP CLAIMS ANALYSIS (2.1) - TELEPHONE CALLS & EMAILS W/ SDNY CLERK'S OFFICE RE: RETRIEVAL OF HARD COPIES OF CLAIMS FROM ARCHIVES (0.4) | 3.40 hrs. | 625 /hr. | 2,125.00 |
| 10/18/16 | CP | RENCO METALS CLAIMS ANALYSIS (1.0) - MAGCORP CLAIMS ANALYSIS (3.0) | 4.00 hrs. | 625 /hr. | 2,500.00 |
| 10/19/16 | CP | MEETING W/ NFK, JDA ███████████ ████████████ (0.3) - MAGCORP CLAIM ANALYSIS (2.2) - REVIEW SETTLED PREFERENCE ACTIONS FOR PROVISIONS RE: ALLOWANCE OF 502(H) CLAIM, WAIVER OF SAID CLAIMS (2.0) | 4.50 hrs. | 625 /hr. | 2,812.50 |
| 10/19/16 | JDA | EVALUATE STATUS OF CLAIMS, OBJECTIONS ███████ ████████████ WITH NFK AND CP. | 0.60 hrs. | 325 /hr. | 195.00 |
| 10/19/16 | NFK | MTG W/ CP AND JDA TO DISC ████████████ CLAIMS OBJS | 0.40 hrs. | 890 /hr. | 356.00 |
| 10/20/16 | CP | CONTINUE REVIEW OF PREFERENCE SETTLEMENTS, 502(H) ALLOWANCES/WAIVERS FOR EACH | 1.40 hrs. | 625 /hr. | 875.00 |
| 10/24/16 | NFK | EMAIL SEIDEL RE PBGC | 0.10 hrs. | 890 /hr. | 89.00 |
| 10/24/16 | CP | REVIEW NOTEHOLDERS' COUNSEL'S REVISIONS TO CLAIMS BAR DATE, REVISE CLAIMS BAR DATE MOTION (0.8) - RESEARCH ███████████ ████████████ (2.0) | 2.80 hrs. | 625 /hr. | 1,750.00 |
| 10/25/16 | CP | TELEPHONE CALLS W/ BANKRUPTCY COURT CLERK RE: DELIVERY OF PROOFS OF CLAIM, REVIEW OF SAME | 0.30 hrs. | 625 /hr. | 187.50 |
| 10/26/16 | CP | CLAIMS REVIEW @ BANKRUPTCY COURT | 5.00 hrs. | 625 /hr. | 3,125.00 |

| 10/27/16 | CP | REVIEW PROOFS OF CLAIM @ BOWLING GREEN BANKRUPTCY COURT | | | |
| | | | 5.50 hrs. | 625 /hr. | 3,437.50 |
| 10/28/16 | CP | REVIEW PROOFS OF CLAIM @ BOWLING GREEN BANKRUPTCY COURT | | | |
| | | | 7.00 hrs. | 625 /hr. | 4,375.00 |
| 10/28/16 | NFK | MSG FROM SEIDEL RE PBGC | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 10/31/16 | CP | FINISH REVIEW OF CLAIMS AT BOWLING GREEN | | | |
| | | | 5.00 hrs. | 625 /hr. | 3,125.00 |
| 10/31/16 | NFK | CONF CP RE REC'D CLAIMS FROM ARCHIVE, PBGC | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 11/01/16 | CP | RESEARCH ███████████ (1.5) - MAGCORP/RENCO REVIEW OF FILED CLAIMS (1.4) | | | |
| | | | 2.90 hrs. | 625 /hr. | 1,812.50 |
| 11/02/16 | CP | CLAIMS ANALYSIS FOR RENCO METALS & MAGCORP | | | |
| | | | 5.00 hrs. | 625 /hr. | 3,125.00 |
| 11/03/16 | CP | RENCO METALS & MAGCORP CLAIMS ANALYSIS | | | |
| | | | 5.80 hrs. | 625 /hr. | 3,625.00 |
| 11/03/16 | NFK | MSG FOR SEIDEL RE PBGC | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 11/04/16 | CP | MAGCORP CLAIMS ANALYSIS | | | |
| | | | 6.20 hrs. | 625 /hr. | 3,875.00 |
| 11/07/16 | CP | MAGCORP CLAIMS ANALYSIS | | | |
| | | | 6.00 hrs. | 625 /hr. | 3,750.00 |
| 11/08/16 | CP | MAGCORP CLAIMS ANALYSIS | | | |
| | | | 5.70 hrs. | 625 /hr. | 3,562.50 |
| 11/09/16 | CP | RENCO METALS CLAIMS ANALYSIS/CLAIMS OBJECTION PREPARATION (0.6) - MAGCORP CLAIMS ANALYSIS/CLAIMS OBJECTION PREPARATION (4.4) | | | |
| | | | 5.00 hrs. | 625 /hr. | 3,125.00 |
| 11/10/16 | CP | MAGCORP CLAIMS ANALYSIS (1.9) - RENCO METALS CLAIMS ANALYSIS (0.5) | | | |
| | | | 2.40 hrs. | 625 /hr. | 1,500.00 |
| 11/10/16 | NFK | TEL SEIDEL RE PBGC | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |

| Date | Init. | Description | | | |
|---|---|---|---|---|---|
| 11/11/16 | CP | MAGCORP CLAIMS ANALYSIS (1.1) - RENCO METALS CLAIMS ANALYSIS (0.9) | | | |
| | | | 2.00 hrs. | 625 /hr. | 1,250.00 |
| 11/14/16 | CP | MAGCORP CLAIMS ANALYSIS (1.1) - RENCO METALS CLAIMS ANALYSIS (0.4) | | | |
| | | | 1.50 hrs. | 625 /hr. | 937.50 |
| 11/15/16 | NFK | CONF SEIDEL RE PBGC | | | |
| | | | 0.10 hrs. | 890 /hr. | 89.00 |
| 11/16/16 | CP | MAGCORP CLAIMS ANALYSIS | | | |
| | | | 1.00 hrs. | 625 /hr. | 625.00 |
| 11/16/16 | NFK | RESEARCH RENCO-PBGC DEAL | | | |
| | | | 0.30 hrs. | 890 /hr. | 267.00 |
| 11/16/16 | CP | DRAFT STIPULATION EXTENDING CLAIMS BAR DATE FOR FEDERAL GOVERNMENT AGENCIES | | | |
| | | | 0.30 hrs. | 625 /hr. | 187.50 |
| 11/17/16 | CP | MEETINGS W/ NFK, JFE RE: ENTRY OF CLAIMS BAR DATE, SERVICE OF SAME, ETC. (0.3) - ATTN TO ████████████████ (1.8) | | | |
| | | | 2.10 hrs. | 625 /hr. | 1,312.50 |
| 11/18/16 | CP | FINISH ANALYSIS OF FILED CLAIMS (1.7) - ATTN TO ENTRY OF CLAIMS BAR DATE ORDER (MEETINGS W/ JFE) (0.3) | | | |
| | | | 2.00 hrs. | 625 /hr. | 1,250.00 |
| 11/21/16 | JDA | CONTINUE DRAFTING/REVISING █████████ ████████ | | | |
| | | | 0.70 hrs. | 325 /hr. | 227.50 |
| 11/28/16 | CP | REVIEW CLAIMS BAR DATE ORDER, PREPARE NOTICE OF BAR DATE FOR MAILING & PUBLICATION, EMAILS W/ LB, NFK, JFE RE: PUBLICATION OF NOTICE OF CLAIMS BAR DATE, MAILING OF NOTICE | | | |
| | | | 1.00 hrs. | 625 /hr. | 625.00 |
| 11/28/16 | JDA | CONTINUE DRAFTING MEMO ███████████████ | | | |
| | | | 1.50 hrs. | 325 /hr. | 487.50 |
| 11/30/16 | CP | ATTN TO REVIEW OF ADDITIONAL CLAIMS AGAINST MAGCORP, ANALYSIS OF EXECUTORY CONTRACTS | | | |
| | | | 4.30 hrs. | 625 /hr. | 2,687.50 |
| 12/01/16 | CP | REVIEW AFFIDAVITS OF PUBLICATION OF CLAIMS BAR DATE ORDER, DRAFT NOTICE OF FILING OF SAME, & FILE AFFIDAVITS OF PUBLICATION | | | |
| | | | 0.50 hrs. | 625 /hr. | 312.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/16 | CP | ATTN TO REVIEW OF ADDITIONAL CLAIMS AGAINST MAGCORP, ANALYSIS OF EXECUTORY CONTRACTS | 2.00 hrs. | 625 /hr. | 1,250.00 |
| 12/06/16 | CP | REVIEW BALLARD SUPPLY PROOF OF CLAIM, REVISE MAGCORP CLAIMS ANALYSIS CHART | 0.30 hrs. | 625 /hr. | 187.50 |
| 12/06/16 | NFK | EMAILS TEAM RE ACCESS TO CLAIMS, PRO HAC | 0.10 hrs. | 890 /hr. | 89.00 |
| 12/07/16 | NFK | EMAILS JDA ███████████████ | 0.10 hrs. | 890 /hr. | 89.00 |
| 12/08/16 | JDA | CONTINUE DRAFTING/REVISING ██████████ | 2.30 hrs. | 325 /hr. | 747.50 |
| 12/08/16 | JDA | CONTINUE DRAFTING/REVISING MEMO ███ ████████████ | 1.40 hrs. | 325 /hr. | 455.00 |
| 12/09/16 | CP | REVIEW SCHNEIDER NATIONAL PROOF OF CLAIM, REVISE MAGCORP CLAIMS ANALYSIS CHART ACCORDINGLY (0.3) - REVIEW MEMO ██████████ | 2.00 hrs. | 625 /hr. | 1,250.00 |
| 12/09/16 | JDA | FINALIZE AND SEND MEMO ████████ TO NFK AND CP. | 1.60 hrs. | 325 /hr. | 520.00 |
| 12/12/16 | CP | RESEARCH ████████████████ | 2.80 hrs. | 625 /hr. | 1,750.00 |
| 12/12/16 | NFK | REVIEW/ANALYZE JDA MEMO RE ██████ | 1.00 hrs. | 890 /hr. | 890.00 |
| 12/13/16 | JFE | EFILED IN THE U.S. DISTRICT COURT FOR SOUTHERN DISTRICT OF NEW YORK:  (1) LETTER TO JUDGE NATHAN REQUESTING DECISION ON MOTION TO DISMISS RENCO APPEAL. | 0.10 hrs. | 215 /hr. | 21.50 |
| 12/14/16 | CP | EMAILS, MEETING W/ JFE RE: SENDING SCHEDULES OF ASSETS & LIABILITIES TO BENEFICIAL LIFE INSURANCE COMPANY | 0.20 hrs. | 625 /hr. | 125.00 |
| 12/20/16 | NFK | EMAILS JDA AND CP RE STATUS | 0.10 hrs. | 890 /hr. | 89.00 |

Invoice Number:  492658

|  | TOTAL FEES | 159.20 hrs. | $96,729.00 |
|---|---|---|---|

EXPENSES:

| Date | Description | Amount |
|---|---|---|
| 10/13/16 | CLERK, USBC - SDNY: FEE - RETRIEVAL OF (3) ARCHIVED BOXES CONTAINING PROOF OF CLAIMS, NUMBERS 1-858 | $142.00 |
| 10/13/16 | AVANT BUSINESS SERVICES: DELIVERY | $17.75 |
| 10/17/16 | W.B. MASON CO., INC: USB DRIVE/CLIENT CHARGE | $47.67 |
| 10/24/16 | WESTLAW | $26.41 |
| 10/26/16 | CONSTANTINE POURAKIS: SUBWAY FARE TO USBC-SDNY, ONE BOWLING GREEN | $5.50 |
| 10/27/16 | CONSTANTINE POURAKIS: SUBWAY FARE TO USBC-SDNY, ONE BOWLING GREEN | $5.50 |
| 10/28/16 | CONSTANTINE POURAKIS: SUBWAY FARE TO USBC-SDNY, ONE BOWLING GREEN | $5.50 |
| 10/31/16 | CONSTANTINE POURAKIS: SUBWAY FARE TO USBC-SDNY, ONE BOWLING GREEN | $5.50 |
| 12/31/16 | COMPUTER RESEARCH | $74.50 |
| 12/31/16 | DOCUMENT REPRODUCTION | $307.30 |
| 12/31/16 | FEDERAL EXPRESS | $680.00 |
| 12/31/16 | POSTAGE | $143.45 |
|  | TOTAL EXPENSES | $1,461.08 |

**BILLING SUMMARY**

|  | | |
|---|---|---|
| TOTAL FEES | | $96,729.00 |
| TOTAL EXPENSES | | $1,461.08 |
| **TOTAL OF THIS BILL** | | **$98,190.08** |

STEVENS & LEE
P. O. BOX 679
READING,  PA   19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296

October 17, 2017
Billed through 12/31/16

Invoice Number:  492658          NFK


LEE E BUCHWALD TRUSTEE/MAG COR
BUCHWALD CAPITAL ADVISORS LLC
420 LEXINGTON AVENUE SUITE 300
NEW YORK NY  10170


CLAIMS ANALYSIS AND OBJECTIONS                         070187-00006


### BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $96,729.00 |
| TOTAL EXPENSES | $1,461.08 |
| **TOTAL OF THIS BILL** | **$98,190.08** |

STEVENS & LEE
P. O. BOX 679
READING, PA 19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296

October 17, 2017
Billed through 09/30/17

Invoice Number: 492663          NFK

LEE E BUCHWALD TRUSTEE/MAG COR
BUCHWALD CAPITAL ADVISORS LLC
420 LEXINGTON AVENUE SUITE 300
NEW YORK NY 10170

CLAIMS ANALYSIS AND OBJECTIONS                    070187-00006

| | | |
|---|---|---:|
| Balance Forward | | $98,190.08 |
| Payments and Adjustments made since last invoice | | $0.00 |
| Net Balance Forward | | $98,190.08 |

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---:|
| 01/05/17 | CP | REVIEW CLAIMS OBJECTION ANALYSIS CHARTS FOR MAGCORP & RENCO METALS | 1.00 hrs. | 650 /hr. | 650.00 |
| 01/11/17 | NFK | CONF CP RE STATUS | 0.10 hrs. | 910 /hr. | 91.00 |
| 01/12/17 | NFK | ATTN TO PBGC'S CLAIMS AND EMAIL JDA | 0.40 hrs. | 910 /hr. | 364.00 |
| 01/13/17 | CP | MAGCORP & RENCO CLAIMS ANALYSIS, INITIAL PREPARATION OF OBJECTIONS TO CLAIMS | 4.90 hrs. | 650 /hr. | 3,185.00 |
| 01/13/17 | NFK | EMAILS JDA RE PBGC (0.2) - EMAIL CP AND JDA RE BUCHWALD DEC SUPPORTING OBJECTIONS TO CLAIMS (0.3) | 0.50 hrs. | 910 /hr. | 455.00 |
| 01/18/17 | NFK | EMAILS TEAM RE STATUS | 0.10 hrs. | 910 /hr. | 91.00 |
| 01/19/17 | CP | BEGIN CLAIMS OBJECTION PREPARATION | 1.50 hrs. | 650 /hr. | 975.00 |
| 01/23/17 | CP | DRAFT MEMO TO JDA RE: CLAIMS OBJECTIONS | 0.80 hrs. | 650 /hr. | 520.00 |

Invoice Number:   492663                                                                Page 2

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 01/24/17 | CP | FINALIZE MEMO RE: CLAIMS OBJECTION FOR TOMORROW'S MEETING | | | |
| | | | 0.30 hrs. | 650 /hr. | 195.00 |
| 01/25/17 | JDA | CONFER WITH NFK/CP RE: CLAIMS OBJECTIONS. | | | |
| | | | 0.60 hrs. | 325 /hr. | 195.00 |
| 01/25/17 | CP | MEETING W/ JDA, NFK RE: CLAIMS OBJECTION PREPARATION | | | |
| | | | 0.30 hrs. | 650 /hr. | 195.00 |
| 01/25/17 | NFK | MTG W/ EMR, CP AND JDA TO DISC OBJS TO CLAIMS | | | |
| | | | 0.30 hrs. | 910 /hr. | 273.00 |
| 01/26/17 | CP | READ & RESPOND TO LIST OF EXECUTORY CONTRACTS, REAL PROPERTY LEASES, & JDA EMAIL MEMO RE SAME | | | |
| | | | 1.00 hrs. | 650 /hr. | 650.00 |
| 01/26/17 | NFK | REVIEW JDA EMAIL RE ASSUMPTION/ASSIGNMENT ORDERS/MOTIONS AND CURE AMOUNTS FROM CH 11 CASE | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 01/31/17 | CP | DRAFT MEMO TO JDA RE: CREDITORS/CLAIMANTS TO INCLUDE IN EACH CLAIMS OBJECTION FOR RENCO METALS (1.2) - DRAFT MEMO TO JDA RE: CREDITORS/CLAIMANTS TO INCLUDE IN EACH CLAIMS OBJECTION FOR MAGCORP (0.7) | | | |
| | | | 1.90 hrs. | 650 /hr. | 1,235.00 |
| 02/01/17 | CP | ANALYZE CLAIMS & DRAFT MEMO TO JDA DETAILING ALL CLAIMS OBJECTIONS TO BE PREPARED AND WHAT CREDITORS TO INCLUDE IN EACH | | | |
| | | | 5.60 hrs. | 650 /hr. | 3,640.00 |
| 02/01/17 | JDA | EMAIL CORRESPONDENCE WITH CP RE: CH., 11 DOCKET AND CURE OBJECTIONS/FIRST DAY MOTIONS. | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 02/01/17 | JDA | REVIEW DOCKET FOR VARIOUS ORDERS AND CURE OBJECTIONS. | | | |
| | | | 0.70 hrs. | 325 /hr. | 227.50 |
| 02/02/17 | CP | CONTINUE DRAFTING MEMO TO JDA RE: RENCO METALS CLAIMS OBJECTIONS (0.3) - CONTINUE DRAFTING MEMO TO JDA RE: MAGCORP CLAIMS OBJECTIONS (5.7) | | | |
| | | | 6.00 hrs. | 650 /hr. | 3,900.00 |
| 02/03/17 | CP | CONTINUED MAGCORP CLAIMS ANALYSIS & PREPARATION OF MEMO FOR JDA TO USE AS ROAD MAP | | | |
| | | | 2.00 hrs. | 650 /hr. | 1,300.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/17 | CP | MEMO TO JDA RE: ALL CLAIMS OBJECTIONS TO BE PREPARED (MAGCORP) | 2.50 hrs. | 650 /hr. | 1,625.00 |
| 02/09/17 | CP | FINALIZE MEMOS TO JDA RE: UNIVERSE OF CLAIMS OBJECTIONS TO DRAFT ON BEHALF OF RENCO METALS AND MAGCORP | 3.80 hrs. | 650 /hr. | 2,470.00 |
| 02/14/17 | CP | DRAFT TEMPLATE OMNIBUS OBJECTION TO CLAIMS TO BE USED FOR ALL CLAIMS OBJECTIONS (RENCO METALS & MAGCORP) (1.2) - DRAFT RENCO METALS FIRST OMNIBUS OBJECTION TO CLAIMS (WRONG DEBTOR CLAIMS) (0.6) | 1.80 hrs. | 650 /hr. | 1,170.00 |
| 02/14/17 | JDA | REVIEW VARIOUS E-MAILS FROM NFK RE: RESOLUTION OF CLAIMS OBJECTIONS. | 0.80 hrs. | 325 /hr. | 260.00 |
| 02/15/17 | CP | EMAILS W/ NFK, JDA RE: PBGC CLAIMS, CLAIMS OBJECTION PREPARATION (0.3) - CONTINUE DRAFT OF CLAIMS OBJECTION TEMPLATE (0.6) - MEETING W/ NFK, JDA RE: SAME (0.5) | 1.40 hrs. | 650 /hr. | 910.00 |
| 02/15/17 | JDA | REVIEW MEMOS AND DISCUSS/ANALYZE ISSUES WITH NFK AND CP. | 0.50 hrs. | 325 /hr. | 162.50 |
| 02/15/17 | JDA | REVIEW MULTIPLE EMAILS FROM NFK AND CLIENT RE: OBJECTIONS TO CLAIMS. | 0.70 hrs. | 325 /hr. | 227.50 |
| 02/15/17 | NFK | REVIEW/REVISE ███████ MEMO, PBGC DOCS AND PREP FOR TEAM MTG (1.2) - EMAILS TEAM RE OBJS, BUCHWALD DECLARATION (0.1) - EMAILS STIRLING ET AL RE PBGC CONTROLLED GROUP LIABILITY (0.2) - EMAILS BUCHWALD AND TEAM RE PBGC ASSUMED LIABS (0.2) - MTG W/ CP AND JDA RE CLAIMS OBJ, ██████████████ PBGC (0.5) | 2.20 hrs. | 910 /hr. | 2,002.00 |
| 02/16/17 | CP | REVISE CLAIMS OBJECTION MEMO FOR RENCO METALS & MAGCORP (1.0) - DRAFT RENCO METALS FIRST OMNIBUS OBJECTION TO CLAIMS (1.6) - REVIEW BARNEY TRUCKING PROOF OF CLAIM & UPDATE CLAIMS ANALYSIS CHART (0.2) | 2.80 hrs. | 650 /hr. | 1,820.00 |
| 02/17/17 | CP | FINALIZE TEMPLATE FOR CLAIMS OBJECTION | 0.70 hrs. | 650 /hr. | 455.00 |
| 02/17/17 | NFK | REVIEW/REVISE CLAIMS OBJECTION TEMPLATE AND EMAILS W/ CP | 0.70 hrs. | 910 /hr. | 637.00 |

Invoice Number:   492663

| 02/20/17 | CP | DRAFT RENCO METALS FIRST OMNIBUS OBJECTION (0.5) - DRAFT RENCO METALS SECOND OMNIBUS OBJECTION (0.6) - DRAFT RENCO METALS THIRD OMNIBUS OBJECTION TO CLAIMS (0.6) - BEGIN DRAFTING MAGCORP OMNIBUS OBJECTIONS (2.3) | | | |
|---|---|---|---|---|---|
| | | | 4.00 hrs. | 650 /hr. | 2,600.00 |
| 02/21/17 | CP | CONTINUE DRAFTING RENCO METALS & MAGCORP OMNIBUS CLAIMS OBJECTIONS | | | |
| | | | 5.30 hrs. | 650 /hr. | 3,445.00 |
| 02/21/17 | NFK | MSG FROM AMADOR RE PBGC POC (0.1) - REVIEW PBGC FILE (0.4) - EMAIL JDA RE PBGC (0.1) | | | |
| | | | 0.60 hrs. | 910 /hr. | 546.00 |
| 02/22/17 | CP | DRAFT OMNIBUS CLAIMS OBJECTIONS, PREPARE MEMO FOR JDA | | | |
| | | | 5.10 hrs. | 650 /hr. | 3,315.00 |
| 02/22/17 | NFK | EMAILS JDA RE PBGC (0.1) - TEL AMADOR RE AMENDING PBGC POC'S (0.2) - EMAILS BUCHWALD AND TEAM RE SAME (0.2) | | | |
| | | | 0.50 hrs. | 910 /hr. | 455.00 |
| 02/23/17 | CP | MEETING W/ JDA RE: CLAIMS OBJECTIONS (0.3) - MEETING W/ NFK, JDA RE: SAME (0.3) - FINALIZE CLAIMS OBJECTION TEMPLATES FOR JDA TO WORK ON (3.8) | | | |
| | | | 4.40 hrs. | 650 /hr. | 2,860.00 |
| 02/23/17 | JDA | CONFER WITH NFKRE: PBGC CLAIMS | | | |
| | | | 0.10 hrs. | 325 /hr. | 32.50 |
| 02/23/17 | JDA | ANALYZE CLAIMS RECEIVED WITH CP. | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 02/23/17 | JDA | CONFER WITH NKF AND CP RE: REVIEW PROCESS AND OBJECTIONS TO CLAIMS. | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 02/23/17 | NFK | CONF CP AND JDA RE CLAIMS OBJ ███████ ███████ (0.3) - DRAFT INSERT TO CLAIMS OBJ PLEADINGS EXPLAINING TREATMENT OF LARGEST CLAIMS AND EMAILS W/ BUCHWALD (1.0) | | | |
| | | | 1.30 hrs. | 910 /hr. | 1,183.00 |
| 02/24/17 | CP | REVIEW & REVISE NEW INSERT INTO CLAIMS OBJECTIONS, EMAILS W/. JDA RE: SAME (0.2) - REVIEW WILMINGTON TRUST PROOF OF CLAIM AS INDENTURE TRUSTEE, UPDATE MAGCORP & RENCO METALS CLAIMS OBJECTION ANALYSIS CHARTS ACCORDINGLY (0.4) - REVIEW FIRST WAVE OF CLAIMS OBJECTIONS (3.4) | | | |
| | | | 4.00 hrs. | 650 /hr. | 2,600.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/24/17 | NFK | EMAIL CP AND JDA RE INSERT TO CLAIMS OBJ PLEADINGS EXPLAINING TREATMENT OF LARGEST CLAIMS | 0.10 hrs. | 910 /hr. | 91.00 |
| 02/24/17 | NFK | REVIEW INDENTURE TRUSTEE CLAIMS AND EMAILS BUCHWALD | 0.60 hrs. | 910 /hr. | 546.00 |
| 02/27/17 | CP | REVIEW CLAIMS ANALYSIS CHART, REVIEW & REVISE CLAIMS OBJECTIONS | 3.10 hrs. | 650 /hr. | 2,015.00 |
| 02/28/17 | NFK | REVIEW CHADBOURNE ADMIN CLAIM AND EMAILS BUCHWALD ET AL (0.1) - EMAILS JF RE PBGC CLAIMS (0.1) - CONF BUCHWALD RE PBGC CLAIMS (0.1) | 0.30 hrs. | 910 /hr. | 273.00 |
| 02/28/17 | CP | REVIEW CHADBOURNE & PARK ADMIN CLAIM, REVISE CLAIMS ANALYSIS CHARTS | 0.20 hrs. | 650 /hr. | 130.00 |
| 03/01/17 | CP | REVIEW PROOFS OF CLAIM, UPDATE CLAIMS ANALYSIS CHART ACCORDINGLY | 2.00 hrs. | 650 /hr. | 1,300.00 |
| 03/01/17 | JFE | DOWNLOADED EFILED PROOF OF CLAIM NOS. 33 THROUGH 47 FROM CASE NUMBER 01-14312-MKV IN USBC-SDNY; AND DOWNLOADED EFILED PROOF OF CLAIM NOS. 3 THROUGH 17 FROM CASE NUMBER 01-14311-MKV IN USBC-SDNY. | 0.90 hrs. | 220 /hr. | 198.00 |
| 03/01/17 | NFK | CONF CP AND JF AND EMAILS CP, JDA AND JF RE PBGC CLAIMS | 0.20 hrs. | 910 /hr. | 182.00 |
| 03/02/17 | CP | REVIEW CLAIMS FILED YESTERDAY & UPDATE CLAIMS ANALYSIS CHART ACCORDINGLY | 0.70 hrs. | 650 /hr. | 455.00 |
| 03/02/17 | NFK | REVIEW PBGC, CHAPMAN & CUTLER AND WILLKIE FARR POCS (0.5) - EMAILS BEUS RE INSIDER CLAIMS (0.1) | 0.60 hrs. | 910 /hr. | 546.00 |
| 03/07/17 | CP | REVIEW & REVISE JDA DRAFT OF LEE'S DECLARATION TO ACCOMPANY CLAIMS OBJECTIONS | 0.30 hrs. | 650 /hr. | 195.00 |
| 03/07/17 | JDA | DRAFT DECLARATION OF L. BUCHWALD RE: CLAIMS OBJECTIONS AND CIRCULATED TO CP/NFK. | 1.40 hrs. | 325 /hr. | 455.00 |

Invoice Number:  492663

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/10/17 | CP | REVISE LEE BUCHWALD DECLARATION IN SUPPORT OF CLAIMS OBJECTION (0.5) - REVISE CLAIMS ANALYSIS CHART (0.3) - ATTN TO CLAIMS OBJECTION MOTIONS (2.2) | 3.00 hrs. | 650 /hr. | 1,950.00 |
| 03/10/17 | NFK | EMAILS CP RE BUCHWALD DECLARATION (0.1) - REVIEW/REVISE BUCHWALD DECLARATION AND EMAIL COMMENTS TO CP AND JDA (0.6) - REVIEW BUCHWALD AND CP EMAILS RE SAME (0.1) | 0.80 hrs. | 910 /hr. | 728.00 |
| 03/14/17 | CP | EMAILS W/ JDA RE: STATUS OF DRAFTING OF CLAIMS OBJECTIONS (0.1) - REVIEW CLAIMS ANALYSIS CHARTS FOR MAGCORP & RENCO, UPDATE MEMO RE: VARIOUS CLAIMS OBJECTIONS & CLAIMS TO OBJECT TO (1.5) | 1.60 hrs. | 650 /hr. | 1,040.00 |
| 03/16/17 | JDA | CONFER WITH NFK AND CP RE: STATUS OF OBJECTIONS. | 0.30 hrs. | 325 /hr. | 97.50 |
| 03/21/17 | CP | REVIEW CLAIMS OBJECTIONS BEING PREPARED BY JDA | 1.40 hrs. | 650 /hr. | 910.00 |
| 03/29/17 | JDA | CONFER/EXCHANGE EMAILS WITH CP RE: STATUS OF CLAIMS OBJECTIONS. | 0.10 hrs. | 325 /hr. | 32.50 |
| 03/30/17 | JDA | CONTINUE DRAFTING CLAIMS OBJECTIONS. | 1.60 hrs. | 325 /hr. | 520.00 |
| 03/30/17 | JDA | REVIEW CLAIMS OBJECTION REGISTERS AND CONTINUE DRAFTING OBJECTIONS. | 1.20 hrs. | 325 /hr. | 390.00 |
| 03/30/17 | NFK | EMAILS JDA AND CP RE STATUS | 0.10 hrs. | 910 /hr. | 91.00 |
| 03/31/17 | JDA | CONTINUE DRAFTING OBJECTIONS (WRONG DEBTOR, RECLASSIFY, EXPUNGE). | 4.20 hrs. | 325 /hr. | 1,365.00 |
| 04/04/17 | JDA | CONTINUE DRAFTING AND REVISING OBJECTION TO CLAIMS (INSUFFICIENT DOCUMENTATION). | 2.80 hrs. | 325 /hr. | 910.00 |
| 04/04/17 | JDA | DRAFT OBJECTION TO LATE FILED CLAIMS. | 1.60 hrs. | 325 /hr. | 520.00 |
| 04/04/17 | JDA | CONTINUE REVIEWING/SORTING CLAIMS BY OBJECTION AND DOUBLE-CHECKING CLAIMS AMOUNTS. | 1.80 hrs. | 325 /hr. | 585.00 |

01-14312-mkv    Doc 895-6    Filed 10/19/17    Entered 10/19/17 13:54:30    Exhibit F -
Invoice for Claims Analysis and Objections    Billing Matter 6 (Redact    Pg 16 of 37

Page 7

Invoice Number:  492663

| Date | Init | Description | | | |
|------|------|-------------|---|---|---|
| 04/05/17 | JDA | DRAFT/FINALIZE OBJECTION TO CLAIMS - 2ND OMNIBUS (REDUCE). | | | |
| | | | 2.30 hrs. | 325 /hr. | 747.50 |
| 04/05/17 | JDA | CONTINUE DRAFTING/FINALIZE OBJECTION TO DUPLICATE CLAIMS. | | | |
| | | | 1.90 hrs. | 325 /hr. | 617.50 |
| 04/05/17 | JDA | CONTINUE DRAFTING CLAIMS OBJECTIONS. | | | |
| | | | 1.30 hrs. | 325 /hr. | 422.50 |
| 04/05/17 | NFK | EMAILS JDA AND CP AND CONF CP RE STATUS | | | |
| | | | 0.20 hrs. | 910 /hr. | 182.00 |
| 04/06/17 | JDA | DRAFT OBJECTION TO CLAIMS - SATISFIED CLAIMS - AND SEND TO CP FOR REVIEW. | | | |
| | | | 1.80 hrs. | 325 /hr. | 585.00 |
| 04/06/17 | JDA | DRAFT AND FINALIZE OBJECTION TO CLAIMS - WRONG DEBTOR CLAIMS. | | | |
| | | | 2.20 hrs. | 325 /hr. | 715.00 |
| 04/06/17 | JDA | REVISE OBJECTIONS TO CLAIMS (REDUCED CLAIMS, DUPLICATE CLAIMS) PER CP'S COMMENTS. | | | |
| | | | 0.90 hrs. | 325 /hr. | 292.50 |
| 04/07/17 | CP | REVIEW & REVISE CLAIMS OBJECTIONS PREPARED BY JDA | | | |
| | | | 4.60 hrs. | 650 /hr. | 2,990.00 |
| 04/07/17 | JDA | REVISE LATE-FILED CLAIMS OBJECTION PER CP'S COMMENTS. | | | |
| | | | 0.70 hrs. | 325 /hr. | 227.50 |
| 04/07/17 | JDA | DRAFT OBJECTION TO CLAIMS - WITHDRAWN CLAIMS. | | | |
| | | | 0.80 hrs. | 325 /hr. | 260.00 |
| 04/07/17 | JDA | DRAFT OBJECTION TO CLAIMS - RECLASSIFICATION CLAIMS. | | | |
| | | | 1.40 hrs. | 325 /hr. | 455.00 |
| 04/07/17 | JDA | REVIEW CLAIMS AND APA TO DETERMINE STATUS OF ASSUMED/ASSIGNED CLAIMS. | | | |
| | | | 0.60 hrs. | 325 /hr. | 195.00 |
| 04/07/17 | JDA | FINALIZE INSUFFICIENT DOCUMENTS OBJECTION TO CLAIMS; SEND CLAIMS TO CLIENT FOR REVIEW AND APPROVAL. | | | |
| | | | 1.80 hrs. | 325 /hr. | 585.00 |
| 04/07/17 | JDA | CONTINUE DRAFTING AND REVISING CLAIMS OBJECTIONS. | | | |
| | | | 0.90 hrs. | 325 /hr. | 292.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/17 | NFK | REVIEW/ANALYZE OBJECTIONS TO REDUCED, DUPLICATE AND SATISFIED CLAIMS CLAIMS, EMAIL COMMENTS TO JDA AND CP (1.0) - FOLLOW-UP EMAILS W/ BUCHWALD, CP AND JDA (0.3) | 1.30 hrs. | 910 /hr. | 1,183.00 |
| 04/10/17 | CP | REVIEW & REVISE JDA DRAFT CLAIMS OBJECTIONS | 0.90 hrs. | 650 /hr. | 585.00 |
| 04/10/17 | JDA | DRAFT FIRST VERSION OF CONSOLIDATION MOTION AND SEND TO NFK FOR REVIEW. | 2.60 hrs. | 325 /hr. | 845.00 |
| 04/10/17 | JDA | FINALIZE/REVIEW CP'S REDLINES TO 3RD/4TH OMNIBUS OBJECTION AND 2ND/3RD JOINT OMNIBUS OBJECTIONS AND SEND SAME TO NFK FOR REVIEW. | 0.80 hrs. | 325 /hr. | 260.00 |
| 04/10/17 | JDA | DRAFT AND REVISE 7TH SET OF FACTS/OBJECTION AND SEND TO CP FOR REVIEW. | 1.60 hrs. | 325 /hr. | 520.00 |
| 04/10/17 | JDA | SEND DRAFT OF OBJECTION TEMPLATE TO NFK FOR REVIEW AND APPROVAL. | 0.10 hrs. | 325 /hr. | 32.50 |
| 04/10/17 | NFK | EMAILS BUCHWALD, JDA AND CP RE CLAIMS OBJS | 0.20 hrs. | 910 /hr. | 182.00 |
| 04/11/17 | JDA | DRAFT BODY OF CONSOLIDATION MOTION AND SEND TO CP FOR REVIEW. | 2.30 hrs. | 325 /hr. | 747.50 |
| 04/11/17 | JDA | REVIEW EMAILS FROM NFK RE: EPA CLAIM AMOUNTS AND REVIEW/RE-CALCULATE SAME FROM POCS. | 0.50 hrs. | 325 /hr. | 162.50 |
| 04/11/17 | JDA | DRAFT FIRST SET OF BACKGROUNDS FACTS FOR 1ST OMNIBUS/CONSOLIDATION MOTION. | 1.10 hrs. | 325 /hr. | 357.50 |
| 04/11/17 | NFK | REVIEW/REVISE 5 SETS OF OBJS TO CLAIMS RE RECLASSIFY, LATE, WRONG DEBTOR, INSUFFICIENT DOCUMENTATION, CONSOLIDATION OF MULTIPLE CLAIMS, AND EMAILS W/ JDA AND CP RE COMMENTS | 1.50 hrs. | 910 /hr. | 1,365.00 |
| 04/12/17 | CP | REVIEW & REVISE JDA DRAFTS OF CLAIMS OBJECTIONS | 3.10 hrs. | 650 /hr. | 2,015.00 |
| 04/12/17 | JDA | FINALIZE THIRD SET OF BACKGROUND FACTS FOR CONSOLIDATION MOTION AND SEND TO CP FOR APPROVAL. | 1.20 hrs. | 325 /hr. | 390.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/17 | JDA | FINALIZE SECOND SET OF BACKGROUND FACTS FOR CONSOLIDATION MOTION AND SEND SAME TO CP FOR APPROVAL. | 1.60 hrs. | 325 /hr. | 520.00 |
| 04/12/17 | JDA | REVIEW/APPROVE CP'S REDLINE CHANGES TO BODY OF CONSOLIDATION MOTION. | 0.40 hrs. | 325 /hr. | 130.00 |
| 04/13/17 | CP | REVIEW & REVISE JDA DRAFTS OF CLAIMS OBJECTIONS | 0.70 hrs. | 650 /hr. | 455.00 |
| 04/13/17 | JDA | CONTINUE DRAFTING BACKGROUND OF CONSOLIDATED CLAIMS MOTIONS/OBJECTIONS. | 2.50 hrs. | 325 /hr. | 812.50 |
| 04/13/17 | JDA | COMPILE FIRST THREE CONSOLIDATION MOTIONS AND SEND TO CP FOR REVIEW. | 0.30 hrs. | 325 /hr. | 97.50 |
| 04/14/17 | CP | REVIEW & REVISE JDA DRAFTS OF CLAIMS OBJECTIONS | 2.00 hrs. | 650 /hr. | 1,300.00 |
| 04/14/17 | NFK | ATTN TO CLAIMS OBJS AND EMAILS CP AND JDA | 0.60 hrs. | 910 /hr. | 546.00 |
| 04/19/17 | CP | EMAILS W/ JDA, LEB RE: CLAIMS OBJECTIONS | 0.30 hrs. | 650 /hr. | 195.00 |
| 04/19/17 | JDA | CONTINUE DRAFTING BACKGROUND TO CONSOLIDATION MOTION OBJECTIONS. | 2.50 hrs. | 325 /hr. | 812.50 |
| 04/19/17 | JDA | CALLS/EMAILS TO LB RE: REVIEWING CLAIMS OBJECTIONS. | 0.40 hrs. | 325 /hr. | 130.00 |
| 04/19/17 | JDA | DRAFT 5TH SET OF BACKGROUND FACTS FOR CLAIMS OBJECTION/CONSOLIDATION. | 2.40 hrs. | 325 /hr. | 780.00 |
| 04/19/17 | JDA | REVISE/UPDATE OBJECTIONS PER CLIENT'S SUGGESTIONS. | 0.20 hrs. | 325 /hr. | 65.00 |
| 04/19/17 | NFK | REVIEW JDA AND BUCHWALD EMAILS RE OBJECTIONS TO CLAIMS | 0.10 hrs. | 910 /hr. | 91.00 |
| 04/20/17 | CP | REVIEW & REVISE JDA DRAFT OF CLAIMS OBJECTION | 1.50 hrs. | 650 /hr. | 975.00 |

Invoice Number:   492663

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/24/17 | CP | REVIEW & REVISE JDA DRAFTS OF CLAIMS OBJECTIONS (2.5) - MEETINGS W/ JFE RE: SERVICE & FILING OF SAME (0.5) | 3.00 hrs. | 650 /hr. | 1,950.00 |
| 04/24/17 | JDA | DRAFT BACKGROUND SECTIONS OF 6TH/7TH SET OF CONSOLIDATED CLAIMS OBJECTIONS AND SEND SAME TO CP FOR REVIEW. | 1.80 hrs. | 325 /hr. | 585.00 |
| 04/24/17 | JDA | REVIEW CP REDLINES AND INCORPORATE CHANGES INTO FINAL VERSIONS OF 6TH/7TH CONSOLIDATED OBJECTIONS. | 0.20 hrs. | 325 /hr. | 65.00 |
| 04/24/17 | JDA | CONFER WITH JF RE: CERTIFICATES OF SERVICES FOR OBJECTIONS AND REVIEW/REVISE SAME. | 0.40 hrs. | 325 /hr. | 130.00 |
| 04/24/17 | JDA | REVIEW NOTEHOLDERS' RESERVATION OF RIGHTS AND CP'S EMAIL RE: SAME. | 0.20 hrs. | 325 /hr. | 65.00 |
| 04/24/17 | JDA | TEL. CALL WITH CP RE: STATUS OF OBJECTIONS AND COORDINATING FILINGS WITH JFE. | 0.30 hrs. | 325 /hr. | 97.50 |
| 04/24/17 | JDA | REVISE/UPDATE CONSOLIDATION MEMO TEMPLATE AND SEND TO NFK FOR APPROVAL. | 0.40 hrs. | 325 /hr. | 130.00 |
| 04/24/17 | NFK | EMAILS TEAM RE FILING OBJECTIONS TO CLAIMS | 0.10 hrs. | 910 /hr. | 91.00 |
| 04/25/17 | CP | MEETINGS W/ JFE RE: PREPARATION OF SERVICE & FILING OF CLAIMS OBJECTIONS (0.5) - REVIEW SERVICE LISTS FOR EACH OBJECTION (0.5) | 1.00 hrs. | 650 /hr. | 650.00 |
| 04/25/17 | JDA | UPDATE OBJECTIONS/NOTICES WITH HEARING DATE/TIME AND RESPONSE DEADLINE. | 0.30 hrs. | 325 /hr. | 97.50 |
| 04/25/17 | JDA | CONFER WITH JFE RE: COS AND STATUS OF OBJECTIONS. | 0.20 hrs. | 325 /hr. | 65.00 |
| 04/25/17 | JDA | CONFER WITH CALLA MASTERS RE: DRAFTING SPREADSHEETS WITH CLAIMS AMOUNTS/NUMBERS FOR TRACKING PURPOSES. | 0.30 hrs. | 325 /hr. | 97.50 |
| 04/25/17 | JDA | REVISE MEMO █████████████ ████████████████ AND SEND SAME TO NFK. | 2.70 hrs. | 325 /hr. | 877.50 |

Invoice Number: 492663                                                                                            Page 11

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/25/17 | NFK | REVIEW/ANALYZE MOTION TO CONSOLIDATE CLAIMS FOR ADMINISTRATIVE CONVENIENCE, ET AL. AND EMAILS TEAM | | | |
| | | | 0.30 hrs. | 910 /hr. | 273.00 |
| 04/25/17 | JFE | DRAFT CERTIFICATES OF SERVICE FOR CLAIMS OBJECTIONS TO BE FILED. | | | |
| | | | 0.50 hrs. | 220 /hr. | 110.00 |
| 04/26/17 | CP | ATTN TO CLAIMS OBJECTIONS, EXHIBITS TO SAME | | | |
| | | | 1.70 hrs. | 650 /hr. | 1,105.00 |
| 04/26/17 | NFK | CONF CP RE STATUS OF OBJS, HRG, TIMING | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 04/26/17 | JFE | DRAFT CERTIFICATES OF SERVICE FOR CLAIMS OBJECTIONS TO BE FILED. | | | |
| | | | 0.60 hrs. | 220 /hr. | 132.00 |
| 04/27/17 | CP | FINALIZE CLAIMS OBJECTIONS FOR FILING & SERVICE (3.0) - MEETING W/. JDA RE: SAME (0.4) | | | |
| | | | 3.40 hrs. | 650 /hr. | 2,210.00 |
| 04/27/17 | JDA | CONTINUE DRAFTING CONSOLIDATED CLAIMS OBJECTIONS - ORDER AND EXHIBITS. | | | |
| | | | 3.40 hrs. | 325 /hr. | 1,105.00 |
| 04/27/17 | NFK | CONF CP RE STATUS, TIMING | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 04/28/17 | CP | SUPERVISE FILING OF CLAIMS OBJECTIONS | | | |
| | | | 0.80 hrs. | 650 /hr. | 520.00 |
| 04/28/17 | NFK | EMAILS CP, JDA AND BUCHWALD RE STATUS | | | |
| | | | 0.20 hrs. | 910 /hr. | 182.00 |
| 05/01/17 | CP | REVISE CLAIMS OBJECTIONS DRAFTED BY JDA (1.9) - TELEPHONE CALL W/ WILLKIE RE: CLAIMS OBJECTION (0.1) - TELEPHONE CALL W/ CHADBOURNE RE: CLAIMS OBJECTION (0.2) | | | |
| | | | 2.20 hrs. | 650 /hr. | 1,430.00 |
| 05/01/17 | JDA | FINALIZE DRAFT OF 7TH OMNIBUS OBJECTION AND ORDER/EXHIBITS/NOTICE/DECLARATION THERETO. | | | |
| | | | 1.10 hrs. | 325 /hr. | 357.50 |
| 05/01/17 | JDA | SEND OMNIBUS OBJECTIONS 5-7 TO TRUSTEE FOR REVIEW AND APPROVAL. | | | |
| | | | 0.10 hrs. | 325 /hr. | 32.50 |
| 05/01/17 | JDA | COMPILE SPREADSHEET TO TRACK RESPONSES TO OMNIBUS OBJECTIONS. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |

Invoice Number:  492663

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/17 | JDA | EXCHANGE MULTIPLE EMAILS WITH CP RE: STATUS OF/REVISIONS TO OMNIBUS OBJECTIONS. | | | |
| | | | 0.40 hrs. | 325 /hr. | 130.00 |
| 05/01/17 | NFK | EMAILS CP RE STATUS OF CLAIMS OBJECTIONS | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 05/01/17 | JDA | FINALIZE DRAFT OF 8TH OMNIBUS OBJECTION AND ORDER/EXHIBITS/NOTICE/DECLARATION THERETO. | | | |
| | | | 1.20 hrs. | 325 /hr. | 390.00 |
| 05/01/17 | JDA | FINALIZE DRAFT OF 9TH OMNIBUS OBJECTION AND ORDER/EXHIBITS/NOTICE/DECLARATION THERETO. | | | |
| | | | 1.50 hrs. | 325 /hr. | 487.50 |
| 05/01/17 | JDA | FINALIZE DRAFT OF 10TH OMNIBUS OBJECTION AND ORDER/EXHIBITS/NOTICE/DECLARATION THERETO. | | | |
| | | | 1.50 hrs. | 325 /hr. | 487.50 |
| 05/01/17 | JDA | SEND 7TH-10TH OMNIBUS OBJECTIONS TO CP FOR REVIEW AND INCORPORATE CP'S EDITS INTO REVISED DRAFTS. | | | |
| | | | 0.60 hrs. | 325 /hr. | 195.00 |
| 05/02/17 | CP | REVIEW & REVISE JDA DRAFT OF REMAINING 4 CLAIMS OBJECTIONS (0.9) - FINALIZE THREE CLAIMS OBJECTIONS FOR FILING & SERVICE (0.4) | | | |
| | | | 1.30 hrs. | 650 /hr. | 845.00 |
| 05/02/17 | JDA | FINALIZE OBJECTIONS 8-10 AND SEND SAME TO CLIENT FOR REVIEW; CONFER WITH CP RE: SAME. | | | |
| | | | 1.50 hrs. | 325 /hr. | 487.50 |
| 05/02/17 | NFK | CONF AND EMAILS BUCHWALD RE CLAIMS OBJS | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 05/03/17 | CP | EMAILS W/ WILLKIE FARR & GALLAGHER RE: OBJECTION TO SCHEDULE D CLAIMS FOR $75,000 RETAINER, IMPACT ON WILLKIE'S CLAIM FOR UNPAID CHAPTER 11 ADMIN FEES & EXPENSES (0.5) - REVIEW CHADBOURNE CLAIMS, EMAIL MEMO TO LEB RE: SAME (0.8) - SUPERVISE FILING OF REMAINING SEVEN CLAIMS OBJECTIONS (0.3) - EMAILS W/ JDA RE: CLEAN-UP, RESPONSIBILITIES GOING FORWARD (0.3) | | | |
| | | | 1.90 hrs. | 650 /hr. | 1,235.00 |
| 05/03/17 | JFE | E-FILED IN THE USBC-SOUTHERN DISTRICT OF NEW YORK THE 5TH, 6TH, 7TH, 8TH, 9TH, 10TH OMNIBUS OBJECTIONS; AND MOTION TO CONSOLIDATE (WILLIAMS EQUIPMENT & CONTROLS) WITH THEIR RESPECTIVE EXHIBITS, TRUSTEE'S DECLARATION, AND NOTICE OF HEARING. | | | |
| | | | 1.50 hrs. | 220 /hr. | 330.00 |

Invoice Number:  492663

| 05/03/17 | NFK | EMAILS CP RE CHADBOURNE (0.1) - CONF BUCHWALD RE CHADBOURNE, REST OF CLAIMS OBJS (0.1) | | | |
|---|---|---|---|---|---|
| | | | 0.20 hrs. | 910 /hr. | 182.00 |
| 05/03/17 | JDA | REVIEW ALL OBJECTIONS AND COMPARE/CROSS CHECK WITH CLAIMS REGISTER; EMAIL TO CP RE: SAME. | | | |
| | | | 1.30 hrs. | 325 /hr. | 422.50 |
| 05/04/17 | JDA | CALL W/CP RE: STATUS OF OBJECTIONS. | | | |
| | | | 0.10 hrs. | 325 /hr. | 32.50 |
| 05/04/17 | JFE | FINALIZED AND E-FILED THE CERTIFICATES OF SERVICE FOR THE 1ST, 2ND, 3RD, 4TH, 1ST JOINT, 2ND JOINT & 3RD JOINT OMNIBUS OBJECTIONS IN THE USBC-SOUTHERN DISTRICT OF NEW YORK. | | | |
| | | | 0.40 hrs. | 220 /hr. | 88.00 |
| 05/04/17 | NFK | REVIEW/REVISE JDA UPDATED MEMO ███████ ███████████████████████ ████████ | | | |
| | | | 1.30 hrs. | 910 /hr. | 1,183.00 |
| 05/05/17 | CP | ATTN TO SERVICE OF REMAINING 7 CLAIMS OBJECTIONS | | | |
| | | | 0.60 hrs. | 650 /hr. | 390.00 |
| 05/08/17 | CP | TELEPHONE CALLS W/ JDA RE: CLAIMS OBJECTION CLEANUP | | | |
| | | | 0.30 hrs. | 650 /hr. | 195.00 |
| 05/08/17 | JDA | CONFER WITH CP RE: ISSUE OF EPA CLAIMS AMOUNT IN CLAIMS OBJECTIONS. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 05/08/17 | JFE | FINALIZED AND E-FILED THE CERTIFICATES OF SERVICE FOR THE 5TH, 6TH, 7TH, 8TH, 9TH, 10TH OMNIBUS OBJECTIONS,  AND MOTION TO CONSOLIDATE AND ALLOW CLAIMS OF WILLIAMS EQUIPMENT AND CONTROLS, IN THE USBC-SOUTHERN DISTRICT OF NEW YORK. | | | |
| | | | 0.40 hrs. | 220 /hr. | 88.00 |
| 05/10/17 | CP | TELEPHONE CALLS & EMAILS W/ UNITED STEELWORKERS RE: THIRD JOINT OMNIBUS OBJECTION TO CLAIM | | | |
| | | | 0.20 hrs. | 650 /hr. | 130.00 |
| 05/10/17 | JDA | EMAIL EXCHANGES WITH CP RE: USWA CLAIM 808 AND ADJOURNMENT OF HEARING ON OBJECTION THERETO. | | | |
| | | | 0.40 hrs. | 325 /hr. | 130.00 |
| 05/10/17 | NFK | CONF CP RE STRATEGY | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |

Invoice Number:  492663

| 05/15/17 | CP | EMAILS W/ JDA RE: CREDITOR RESPONSES TO CLAIMS OBJECTIONS | | | |
|---|---|---|---|---|---|
| | | | 0.40 hrs. | 650 /hr. | 260.00 |
| 05/15/17 | JDA | EXHCNAGE EMAILS WITH CP RE: CREDITOR RESPONSES TO OBJECTIONS; DRAFT EMAIL TO INDUSTRIAL FLUORO-PLASTICS RE: SAME. | | | |
| | | | 0.40 hrs. | 325 /hr. | 130.00 |
| 05/17/17 | CP | TELEPHONE CALL W/ CHADBOURNE RE: CLAIMS OBJECTION (0.2) - TELEPHONE W/ JDA RE: CONTINENTAL STEEL CORP CLAIMS OBJECTION (0.2) | | | |
| | | | 0.40 hrs. | 650 /hr. | 260.00 |
| 05/17/17 | JDA | DRAFT STIPULATION RE: CHADBOURNE'S CLAIMS (RETAINER VS. CH. 11 FEES) AND SEND SAME TO CP FOR REVIEW. | | | |
| | | | 0.40 hrs. | 325 /hr. | 130.00 |
| 05/17/17 | JDA | CALL W/CP RE: RESPONSES RECEIVED TO OBJECTIONS. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 05/18/17 | CP | TELEPHONE CALL W/ CONTINENTAL STEEL CORP COUNSEL (0.5) - REVIEW EMAILS FROM CONTINENTAL STEEL, EMAILS W/ JDA RE: SAME (0.6) - REVIEW & REVISE JDA DRAFT STIP RE: OBJECTION TO CHADBOURNE & PARK PREPETITION RETAINERS AS SATISFIED (0.2) | | | |
| | | | 1.30 hrs. | 650 /hr. | 845.00 |
| 05/18/17 | JDA | REVIEW EMAILS FROM CP RE: CONTINENTAL STEEL CLAIMS; REVIEW/ANALYZE CREDITOR'S POC/DOCUMENTS IN SUPPORT OF ADMINISTRATIVE CLAIM AND RESPOND TO CP W/ ANALYSIS OF SAME. | | | |
| | | | 0.60 hrs. | 325 /hr. | 195.00 |
| 05/18/17 | NFK | EMAILS BUCHWALD AND CP RE CLAIMS REGISTER | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 05/19/17 | CP | FINALIZE & SEND CHADBOURNE STIP RE: CLAIMS OBJECTION | | | |
| | | | 0.20 hrs. | 650 /hr. | 130.00 |
| 05/23/17 | CP | EMAILS W/ JDA RE: CONTINENTAL STEEL CORP CLAIMS (0.5) - REVIEW OF EMAILS, LETTERS, ETC. FOR UPDATE ON RESPONSES (INFORMAL) TO CLAIMS OBJECTIONS (0.7) | | | |
| | | | 1.20 hrs. | 650 /hr. | 780.00 |
| 05/24/17 | JDA | DRAFT EMAIL TO CLIENT RE: CONTINENTAL STEEL OBJECTION ISSUES RE: ADMIN EXPENSE/RECLAMATION CLAIMS. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |

Invoice Number:  492663

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/24/17 | JDA | REVIEW EMAIL EXCHANGE W/NFK RE: 503B9 ISSUE/CONTINTENTAL STEEL CLAIMS. | 0.20 hrs. | 325 /hr. | 65.00 |
| 05/24/17 | NFK | EMAILS JDA ET AL RE CONTINENTAL STEEL CORPORATION | 0.10 hrs. | 910 /hr. | 91.00 |
| 05/24/17 | CP | ATTN TO CONTINENTAL STEEL CLAIMS (1.0) - ATTN TO PACIFICORP CLAIM, EMAILS FROM COUNSEL (0.3) | 1.30 hrs. | 650 /hr. | 845.00 |
| 05/25/17 | CP | EMAILS W/ CONTINENTAL STEEL COUNSEL RE: CLAIMS OBJECTION, PURPORTED ADMIN EXPENSE CLAIM (1.3) - EMAILS W/ PACIFICORP COUNSEL RE: CLAIMS OBJECTION (0.4) - TELEPHONE CALL W/ PACIFICORP COUNSEL RE: CLAIMS OBJECTION (0.2) | 1.90 hrs. | 650 /hr. | 1,235.00 |
| 05/25/17 | JDA | REVIEW PROPOSED COMMUNICATION W/ CREDITOR CONTINENTAL STEEL AND EXCHANGE EMAILS WITH CP RE SAME. | 0.30 hrs. | 325 /hr. | 97.50 |
| 05/25/17 | NFK | CONF CP RE CONTINENTAL STEEL RECLAMATION | 0.10 hrs. | 910 /hr. | 91.00 |
| 05/26/17 | CP | REVIEW ████████████ MEMO FROM JDA (1.0) - REVIEW STATUS OF CLAIMS OBJECTIONS, RESPONSES (0.5) | 1.50 hrs. | 650 /hr. | 975.00 |
| 05/30/17 | CP | READ EMAIL MEMO FROM CONTINENTAL STEEL RE: CLAIMS OBJECTION SETTLEMENT PROPOSAL, & EMAILS W/ JDA RE: SAME | 0.30 hrs. | 650 /hr. | 195.00 |
| 05/30/17 | JDA | REVIEW BILLS OF LADING AND EMAIL EXCHANGE WITN CONTINENTAL STEEL RE: ADMIN CLAIM. | 0.40 hrs. | 325 /hr. | 130.00 |
| 05/30/17 | JDA | REVIEW EMAIL EXCHANGE RE: STIP FOR PACIFICORP CLAIMS | 0.20 hrs. | 325 /hr. | 65.00 |
| 05/31/17 | CP | MEETING W/ NFK RE: PACIFICORP CLAIMS OBJECTION, SETOFF RIGHTS (0.2) - DRAFT STIPULATION RE: PACIFICORP CLAIMS OBJECTION, EMAILS & TELEPHONE CALLS W/ COUNSEL RE: SAME (1.2) | 1.40 hrs. | 650 /hr. | 910.00 |
| 05/31/17 | JDA | REVIEW CORRESPONDENCE WITH CREDITOR CONTINENTAL STEELAND AND CP RE: SECTION 553 SETOFF ISSUES AND STIPULATION RE: SAME. | 0.50 hrs. | 325 /hr. | 162.50 |

Invoice Number:  492663

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/31/17 | NFK | CONF CP RE PACIFICORP | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 06/01/17 | CP | FINALIZE AGREEMENT W/ PACIFICORP RE: CLAIMS OBJECTION (0.3) - REVIEW VARIOUS RESPONSES THUS FAR TO OBJECTIONS (0.5) | | | |
| | | | 0.80 hrs. | 650 /hr. | 520.00 |
| 06/01/17 | JDA | CONDUCT LEGAL RESEARCH RE: TURNOVER ACTION/SECTION 553 IN CONNECTION WITH PACIFICORP CLAIM; DRAFT EMAIL TO CP RE: SAME. | | | |
| | | | 1.50 hrs. | 325 /hr. | 487.50 |
| 06/01/17 | JDA | DRAFT EMAILS TO CLIENT AND CP/NFK RE: STATUS OF PACIFICORP OBJECTION/CLAIM AND TURNOVER-SETOFF ISSUES. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/01/17 | JDA | DRAFT/REVIEW EMAILS TO/FROM ATTORNEY FOR PACIFICORP. | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 06/02/17 | CP | DRAFT EMAIL TO LEB RESOLVING CONTINENTAL STEEL CORP CLAIMS OBJECTION | | | |
| | | | 0.50 hrs. | 650 /hr. | 325.00 |
| 06/02/17 | JDA | DRAFT AND REVIEW MULTIPLE EMAILS TO CP, NFK, LEE AND  COUNSEL FOR CONTINENTAL STEEL CORP RE: STATUS OF CLAIMS OBJECTIONS AND STIPULATIONS. | | | |
| | | | 0.70 hrs. | 325 /hr. | 227.50 |
| 06/02/17 | NFK | EMAILS JDA ET AL RE CONTINENTAL STEEL STLMT | | | |
| | | | 0.20 hrs. | 910 /hr. | 182.00 |
| 06/03/17 | JDA | REVIEW MULTIPLE EMAILS FROM CP RE: CHADBOURNE STIP. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/05/17 | CP | TELEPHONE CALL W/ CHADBOURNE RE: CLAIMS OBJECTION | | | |
| | | | 0.10 hrs. | 650 /hr. | 65.00 |
| 06/06/17 | CP | TELEPHONE CALL & EMAILS W/ CONTINENTAL STEEL COUNSEL RESOLVING CLAIMS OBJECTION (0.2) - REVIEW JDA DRAFT STIPULATION RESOLVING CONTINENTAL STEEL CLAIMS OBJECTION (0.2) | | | |
| | | | 0.40 hrs. | 650 /hr. | 260.00 |
| 06/06/17 | JDA | DRAFT STIPULATION RE: CONTINENTAL STEEL CLAIMS AND SEND TO CP FOR REVIEW. | | | |
| | | | 0.80 hrs. | 325 /hr. | 260.00 |
| 06/06/17 | JDA | CONFER WITH CP RE: EDITS TO CONTINENTAL STEEL STIPULATION AND REVISE SAME. | | | |
| | | | 0.40 hrs. | 325 /hr. | 130.00 |

| Date | Atty | Description | | | |
|---|---|---|---|---|---|
| 06/06/17 | NFK | REVIEW/ANALYZE JDA ███████ ███████ | | | |
| | | | 1.00 hrs. | 910 /hr. | 910.00 |
| 06/06/17 | JDA | EMAIL CORRESPONDENCE W/CP AND CONTINENTAL STEEL RE: STIPULATION. | | | |
| | | | 0.10 hrs. | 325 /hr. | 32.50 |
| 06/07/17 | CP | REVISE JDA DRAFT STIPULATION RESOLVING CONTINENTAL STEEL CLAIMS OBJECTION/ EMAILS W/ JDA RE: SAME | | | |
| | | | 0.50 hrs. | 650 /hr. | 325.00 |
| 06/07/17 | JDA | CALL WITH COUNSEL TO CONTINENTAL STEEL RE: STIPULATION REVISIONS. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/07/17 | JDA | CONFER WITH CP RE CONTINENTAL'S PROPOSED CHANGES TO STIP. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/07/17 | JDA | CONFER W/CP AND COUNSEL FOR CONTINENTAL STEEL RE: STIPULATION AND ADJOURNMENT OF OBJECTION. | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 06/08/17 | CP | EMAILS & TELEPHONE CALLS W/ MKV CHAMBERS, JDA, RE: TUESDAY'S CLAIMS OBJECTION HEARING | | | |
| | | | 0.40 hrs. | 650 /hr. | 260.00 |
| 06/08/17 | JDA | REVIEW STATUS OF CLAIMS OBJECTIONS/RESPONSES THERETO AND EMAIL CP/JFE RE: SAME. | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 06/08/17 | JDA | REVIEW CORRESPONDENCE W/CHADBOURNE AND PARKE AND CP RE: STIPULTION/ADJOURNMENT OF OBJECTION TO CLAIMS. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/08/17 | JDA | DRAFT EMAIL TO JUDGE MKV'S CHAMBERS RE: STATUS OF OBJECTIONS PRE-HEARING. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/08/17 | JDA | DRAFT/REVIEW MULTIPLE EMAILS TO CP RE: STATUS OF OBJECTIONS/STIPULATIONS AND EMAIL TO MKV'S CHAMBERS. | | | |
| | | | 0.60 hrs. | 325 /hr. | 195.00 |
| 06/08/17 | NFK | REVIEW JDA EMAIL TO MKV RE HRG STATUS | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 06/09/17 | CP | REVIEW STRUCTURAL STEEL & FABRICATION CLAIMS TRANSFER AGREEMENT, EMAILS W/ JDA RE: 10TH OMNIBUS CLAMS OBJECTION | | | |
| | | | 0.60 hrs. | 650 /hr. | 390.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/09/17 | JDA | REVIEW TRANSFER OF CLAIM FILING RE: STRUCTURAL STEEL CORP. AND CONFER W/CP RE: SAME. | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 06/09/17 | JDA | REACH OUT TO STRUCTURAL STEEL AND COUNSEL FOR CLAIMS AGENT RE: POTENTIAL STIP AND RESOLUTION AHEAD OF OBJECTION HEARING. | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 06/09/17 | JDA | DRAFT OUTLINE OF CLAIMS OBJECTIONS FOR USE AT HEARING. | | | |
| | | | 2.70 hrs. | 325 /hr. | 877.50 |
| 06/09/17 | JDA | PREPARE HEARING AGENDA. | | | |
| | | | 0.80 hrs. | 325 /hr. | 260.00 |
| 06/09/17 | JDA | DRAFT/REVIEW MULTIPLE EMAILS RE: CLAIMS TRANSFER, CONTINENTAL STEEL STIPULATION, CHADBOURNE STIPULATION. | | | |
| | | | 0.60 hrs. | 325 /hr. | 195.00 |
| 06/09/17 | JDA | DRAFT/REVIEW EMAIL FROM JFE RE: STATUS OF MATTERS PULLED FROM AGENDA. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/12/17 | CP | PREPARE FOR TOMORROW'S CLAIMS OBJECTION HEARING | | | |
| | | | 1.90 hrs. | 650 /hr. | 1,235.00 |
| 06/12/17 | JDA | PREPARE FOR CLAIMS OBJECTION HEARING/REVISE AND FILE NOTICE OF AGENDA. | | | |
| | | | 1.20 hrs. | 325 /hr. | 390.00 |
| 06/12/17 | JDA | REVIEW/ANALYZE STRUCTURAL STEEL TRANSFER OF CLAIMS NOTICE (AMENDED) AND CONFER WITH CP RE: SAME. | | | |
| | | | 0.50 hrs. | 325 /hr. | 162.50 |
| 06/12/17 | JDA | FINALIZE OUTLINE FOR CLAIMS OBJECTIONS HEARING AND SEND SAME TO CP. | | | |
| | | | 1.90 hrs. | 325 /hr. | 617.50 |
| 06/12/17 | JDA | DRAFT CLEAN AND REDLINED ORDERS FOR CLAIMS OBJECTION HEARING RE: ADJOURNED/RESOLVED OBJECTIONS. | | | |
| | | | 0.80 hrs. | 325 /hr. | 260.00 |
| 06/12/17 | NFK | REVIEW NOTICE OF AGENDA FOR 6/13 HRG AND EMAIL BUCHWALD | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 06/13/17 | CP | CLAIMS OBJECTION HEARING (BOWLING GREEN) (3.0) - MEETING W/ JDA RE: REVISIONS TO CLAIMS ORDERS (0.1) | | | |
| | | | 3.10 hrs. | 650 /hr. | 2,015.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/13/17 | JDA | APPEAR FOR/ATTEND CLAIMS OBJECTION HEARING. | | | |
| | | | 1.50 hrs. | 325 /hr. | 487.50 |
| 06/13/17 | JDA | DRAFT/REVIEW MULTIPLE EMAILS RE: CLAIMS OBJECTION HEARING. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/13/17 | JDA | BEGIN REVISING DECRETAL PARAGRAPHS IN CLAIMS OBJECTIONS ORDERS AND EXHIBITS TO ORDERS POST-HEARING PER JUDGE'S RULINGS. | | | |
| | | | 0.80 hrs. | 325 /hr. | 260.00 |
| 06/13/17 | JDA | CONFER WITH CP RE: REVISIONS TO ORDERS AND EXHIBITS. | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 06/13/17 | NFK | CONF CP RE HRG RESULTS | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 06/14/17 | JDA | FURTHER REVISE ORDERS RE: CLAIMS OBJECTIONS POST-HEARING. | | | |
| | | | 0.70 hrs. | 325 /hr. | 227.50 |
| 06/15/17 | CP | REVIEW & REVISE JDA REVISIONS TO CERTAIN CLAIMS OBJECTION ORDERS PER COMMENTS AT TUESDAY'S HEARING | | | |
| | | | 0.70 hrs. | 650 /hr. | 455.00 |
| 06/16/17 | JDA | DRAFT/SEND EMAILS RE: KELLY PIPE CLAIMS OBJECTION AND REDLINED/REVISED ORDERS. | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 06/17/17 | JDA | REVIEW EMAILS FROM CP RE: KELLY PIPE OBJECTION AND REVISED ORDERS. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/20/17 | JDA | CLARIFY ISSUES RE: HIGGINS CLAIM WITH CP. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/20/17 | JDA | REVIEW AND REDLINE CLAIMS OBJECTION ORDERS FOR CP REVIEW. | | | |
| | | | 0.50 hrs. | 325 /hr. | 162.50 |
| 06/20/17 | JDA | CLARIFY SDNY/NOTICE OF PRESENTMENT PROCEDURES WITH CP. | | | |
| | | | 0.40 hrs. | 325 /hr. | 130.00 |
| 06/20/17 | JDA | DRAFT NOTICE OF PRESENTMENT, COS, AND SERVICE LIST. | | | |
| | | | 0.80 hrs. | 325 /hr. | 260.00 |
| 06/20/17 | JDA | EMAIL MKV CHAMBERS RE: NOTICE OF PRESENTMENT PROCEDURE. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |

Invoice Number:  492663                                                                                        Page 20

| 06/20/17 | JDA | DRAFT EMAIL TO TRUSTEE AND NFK RE: CONTINENTAL STEEL NOTICE OF PRESENTMENT/SIGN OFF FOR FILING. | | | |
|---|---|---|---|---|---|
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/20/17 | JDA | DRAFT/REVIEW MULTIPLE EMAILS RE NOTICES OF PRESENTMENT. | | | |
| | | | 0.60 hrs. | 325 /hr. | 195.00 |
| 06/21/17 | CP | REVIEW CLAIMS OBJECTION ORDERS TO BE SUBMITTED TO CHAMBERS (0.3) - TELEPHONE CALL W/ JDA RE: SAME, SUBMISSION OF STIPULATIONS RESOLVING CONTINENTAL STEEL & CHADBOURNE CLAIMS (0.3) - EMAILS W/ JDA RE: CONTINENTAL STEEL CORP STIP RESOLVING CLAIMS (0.3) - EMAILS W/ CHADBOURNE & PARKE RE: STIP RESOLVING CLAIMS (0.1) | | | |
| | | | 1.00 hrs. | 650 /hr. | 650.00 |
| 06/21/17 | JDA | CONFER WITH CP RE: STRATEGY FOR SUBMITTING ORDERS AND STIPULATIONS; MOTION RE KELLY PIPES. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/21/17 | JDA | REVISE STIP/NOTICE OF PRESENTMENT FOR CONTINENTAL STEEL AND SEND SAME TO CSC'S COUNSEL FOR EXECUTION. | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 06/22/17 | CP | EMAILS W/ JDA RE: FINALIZING, FILING & SERVING PRESENTMENT OF STIP & ORDER RESOLVING CONTINENTAL STEEL CORP CLAIMS (0.3) - EMAILS W/ CHADBOURNE RE: FINALIZING STIP & ORDER RESOLVING OBJECTIONS TO CLAIMS (0.1) | | | |
| | | | 0.40 hrs. | 650 /hr. | 260.00 |
| 06/22/17 | JDA | CLARIFY ISSUES RE: CONTINENTAL STEEL STIP/EXECUTED VERSION AND NOTICE OF PRESENTMENT WITH CP | | | |
| | | | 0.30 hrs. | 325 /hr. | 97.50 |
| 06/22/17 | JDA | FINALIZE NOTICE OF PRESENTATION FOR FILING RE: CONTINENTAL STEEL | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/22/17 | JFE | EFILED IN THE USBC-SDNY:  (1) NOTICE OF PRESENTMENT OF STIPULATION AND ORDER; (2) STIPULATION & ORDER; AND (3) CERTIFICATE OF SERVICE. | | | |
| | | | 0.20 hrs. | 220 /hr. | 44.00 |
| 06/26/17 | CP | EMAILS & TELEPHONE CALL W/ JDA RE: SUBMISSION OF CLAIMS OBJECTION ORDERS TO CHAMBERS | | | |
| | | | 0.30 hrs. | 650 /hr. | 195.00 |

Invoice Number:  492663

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/26/17 | JDA | REVIEW LATE FILED CLAIMS OBJECTIONS/POCS FOR FILING DATES AND CONFER WITH CP RE: SAME. | 0.80 hrs. | 325 /hr. | 260.00 |
| 06/26/17 | JDA | CLARIFY ISSUES RE: REDLINED/REVISED ORDERS WITH CP. | 0.20 hrs. | 325 /hr. | 65.00 |
| 06/27/17 | JDA | FINALIZE AND SEND CLEAN AND REDLINED ORDERS TO CHAMBERS OF MKV FOR REVIEW AND ENTRY. | 0.30 hrs. | 325 /hr. | 97.50 |
| 06/28/17 | JDA | CONFER WITH CP AND CHAMBERS/LAW CLERK OF MKV RE: LATE FILED CLAIMS ORDER AND WITHDRAWAL OF 4TH OMNIBUS OBJECTION. | 0.40 hrs. | 325 /hr. | 130.00 |
| 06/28/17 | JDA | CONFER WITH CP RE: CHADBOURNE STIP AND DRAFT NOTICE OF PRESENTMENT RE: SAME. | 0.70 hrs. | 325 /hr. | 227.50 |
| 06/28/17 | JFE | EFILED IN THE USBC-SDNY:  (1) NOTICE OF PRESENTMENT OF PROPOSED STIPULATION AND CONSENT ORDER CONCERNING CLAIMS OF CHADBOURNE & PARK LLP; (2) PROPOSED STIPULATION AND CONSENT ORDER; AND (3) CERTIFICATE OF SERVICE. | 0.20 hrs. | 220 /hr. | 44.00 |
| 06/28/17 | NFK | CONF CP RE LATE CLAIMS | 0.10 hrs. | 910 /hr. | 91.00 |
| 06/29/17 | CP | REVIEW NOTICE OF WITHDRAWAL OF LATE-FILED CLAIMS OBJECTION (0.2) - REVIEW ORDERS APPROVING CLAIMS OBJECTION (0.3) | 0.50 hrs. | 650 /hr. | 325.00 |
| 06/29/17 | JDA | DRAFT NOTICE OF WITHDRAWAL OF LATE-FILED CLAIMS OBJECTION. | 0.30 hrs. | 325 /hr. | 97.50 |
| 06/29/17 | NFK | REVIEW ORDERS RESOLVING CLAIMS AND EMAILS BUCHWALD ET AL | 0.30 hrs. | 910 /hr. | 273.00 |
| 06/30/17 | JFE | EFILED IN THE USBC-SDNY:  (1) NOTICE OF WITHDRAWAL OF CHAPTER 7 TRUSTEE'S FOURTH OMNIBUS OBJECTION TO CLAIMS; AND (2) CERTIFICATE OF SERVICE. | 0.10 hrs. | 220 /hr. | 22.00 |
| 06/30/17 | NFK | EMAILS BUCHWALD ET AL RE WITHDRAWAL OF TRUSTEE'S FOURTH OMNIBUS OBJECTION TO CLAIMS | 0.10 hrs. | 910 /hr. | 91.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/06/17 | JDA | CONFER WITH NFK/CP RE: REFCO CLAIM. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 07/07/17 | CP | EMAILS W/ NFK, JDA RE: DISPOSITION OF REFCO POC | | | |
| | | | 0.30 hrs. | 650 /hr. | 195.00 |
| 07/07/17 | JDA | CONFER WITH COM AND NFK/CP RE: STATUS OF REFCO CLAIM, REVIEW DOCKET/CLAIMS OBJECTION RE: SAME. | | | |
| | | | 0.70 hrs. | 325 /hr. | 227.50 |
| 07/07/17 | NFK | EMAILS MASTERS, CP AND SZEKRETAR RE REFCO CLAIMS, DISTRIB | | | |
| | | | 0.40 hrs. | 910 /hr. | 364.00 |
| 07/14/17 | JDA | REVIEW ORDERS ENTERED BY COURT FOR ISSUES RE: LATE FILED CLAIMS, ETC AND EMAILS CP RE: CLAIM OF FLINDERS TRUCKING. | | | |
| | | | 0.70 hrs. | 325 /hr. | 227.50 |
| 07/14/17 | JDA | REVIEW EMAILS FROM CP RE: CLAIMS OBJ. STATUS. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 07/20/17 | JDA | TEL. CALL AND EXCHANGE EMAILS W/ CP RE: UPDATE ON CLAIMS OBJECTIONS PROCESS/STATUS. | | | |
| | | | 0.40 hrs. | 325 /hr. | 130.00 |
| 07/26/17 | JDA | CONFER WITH JFE/CP RE: SENDING WORD COPIES OF CONTINENTAL STEEL AND CHADBOURNE STIP TO CHAMBERS. | | | |
| | | | 0.40 hrs. | 325 /hr. | 130.00 |
| 07/27/17 | CP | REVIEW LIST OF CLAIMS REMAINING, DETERMINE WHETHER ADDITIONAL OBJECTIONS WARRANTED | | | |
| | | | 2.30 hrs. | 650 /hr. | 1,495.00 |
| 07/28/17 | CP | REVIEW CLAIMS, EMAIL MEMO TO JDA RE: REMAINING CLAIMS TO RESOLVE VIA OBJECTION (3.7) - EMAILS W/ CONTINENTAL STEEL COUNSEL RE: ENTRY OF STIP SETTING CLAIM, TIMING OF DISTRIBUTIONS (0.3) | | | |
| | | | 4.00 hrs. | 650 /hr. | 2,600.00 |
| 07/31/17 | NFK | REVIEW CHADBOURNE AND CONTINENTAL SO ORDERED STIPS | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 08/01/17 | JDA | BEGIN DRAFTING UPDATED CLAIMS REGISTER. | | | |
| | | | 1.80 hrs. | 325 /hr. | 585.00 |
| 08/02/17 | JDA | REVIEW AND ANALYZE/UPDATE CLAIMS OBJECTION CHART RE: REMAINING CLAIMS AND CONFER WITH CP RE: SAME. | | | |
| | | | 0.50 hrs. | 325 /hr. | 162.50 |

Invoice Number:   492663

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/17 | CP | REVIEW REMAINING CLAIMS, EMAILS W/ JDA RE: MEMO ON TREATMENT OF REMAINING CLAIMS | 2.00 hrs. | 650 /hr. | 1,300.00 |
| 08/03/17 | JDA | REVIEW/ANALYZE REMAINING CLAIMS OBJECTIONS; CONDUCT LEGAL RESEARCH RE: 507(A)(8) TAX PRIORITY CLAIM STATUS AND CONFER WITH CP RE: SAME. | 0.80 hrs. | 325 /hr. | 260.00 |
| 08/21/17 | CP | TELEPHONE CALL W/ JDA RE: REMAINING CLAIMS OBJECTIONS | 0.20 hrs. | 650 /hr. | 130.00 |
| 08/22/17 | CP | REVIEW JDA CHARTS OF CLAIMS BY INSIDERS, EPA/UTAH & PBGC, UNDERLYING PROOFS OF CLAIM | 3.90 hrs. | 650 /hr. | 2,535.00 |
| 08/23/17 | CP | REVIEW JDA CHARTS OF CLAIMS BY INSIDERS, EPA/UTAH & PBGC, EMAILS W/ JDA RE: SAME | 2.00 hrs. | 650 /hr. | 1,300.00 |
| 08/28/17 | JDA | DRAFT 4TH JOINT OMNIBUS OBJECTION TO CLAIMS AND SEND SAME TO CP FOR REVIEW. | 0.70 hrs. | 325 /hr. | 227.50 |
| 08/28/17 | JDA | DRAFT 11TH OMNIBUS OBJECTION TO CLAIMS AND SEND SAME TO CP FOR REVIEW. | 0.80 hrs. | 325 /hr. | 260.00 |
| 08/29/17 | CP | REVIEW & REVISE REMAINING CLAIMS OBJECTIONS | 2.40 hrs. | 650 /hr. | 1,560.00 |
| 08/29/17 | JDA | DRAFT OBJECTION TO CLAIM OF SNELL & WILMER AND CIRCULATE SAME TO CP FOR REVIEW. | 1.20 hrs. | 325 /hr. | 390.00 |
| 08/29/17 | JDA | REVISE 4TH JOINT OMNIBUS OBJECTION; 11TH OMNIBUS OBJECTION AND RE-CIRCULATE TO CP. | 0.60 hrs. | 325 /hr. | 195.00 |
| 08/29/17 | JDA | DRAFT OVJECTION TO CLAIMS OF KELLY PIPE CO AND CIRCULATE TO CP FOR REVIEW. | 1.80 hrs. | 325 /hr. | 585.00 |
| 08/29/17 | JDA | CONDUCT LEGAL RESEARCH RE: EFFECT OF MECHANICS LIEN FILING UNDER UTAH LAW/SECTION 362 AND 546 OF BANKRUPTCY CODE (IN RE: KELLY PIPE OBJECTION). | 0.80 hrs. | 325 /hr. | 260.00 |
| 08/29/17 | NFK | REVIEW JDA CHART OF INSIDER, EPA AND PBGC CLAIMS AND EMAIL BUCHWALD | 0.20 hrs. | 910 /hr. | 182.00 |

Invoice Number:    492663

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/17 | JDA | REVIEW AND FURTHER REVISE SNELL & WILMER OBJECTION PER CP AND RE-CIRCULATE WITH CHANGES TO CLAIM AMOUNT. | 0.50 hrs. | 325 /hr. | 162.50 |
| 08/30/17 | JDA | CONFER WITH CP RE: KELLY PIPE OBJECTION MECHANIC'S LIEN ISSUE/ISSUE RE: STIPULATION SETTLING PREFERENCE CLAIM. | 0.30 hrs. | 325 /hr. | 97.50 |
| 08/30/17 | JDA | CIRCULATE 3RD ROUND OF CLAIMS OBJECTIONS TO NFL/CLIENT FOR REVIEW OF SAME. | 0.20 hrs. | 325 /hr. | 65.00 |
| 08/30/17 | JDA | CONDUCT LEGAL RESEARCH RE: BINDING EFFECT OF STIPULATIONS AND RELATION TO PROOFS OF CLAIM UNDER 2ND CIRCUIT LAW. | 1.50 hrs. | 325 /hr. | 487.50 |
| 08/30/17 | JDA | FURTHER REVISE/REDLINE KELLY PIPE OBJECTION AND RE-CIRCULATE TO CP. | 0.50 hrs. | 325 /hr. | 162.50 |
| 08/30/17 | JDA | REVIEW/ANALYZE STIPULATION OF DISMISSAL AND ADVERSARY DOCKET RE: KELLY PIPE PREFERENCE COMPLAINT. | 0.70 hrs. | 325 /hr. | 227.50 |
| 08/30/17 | NFK | EMAILS JDA, CP AND BUCHWALD RE ADDITIONAL CLAIMS OBJECTIONS | 0.20 hrs. | 910 /hr. | 182.00 |
| 08/31/17 | CP | REVIEW ADDITIONAL CLAIMS OBJECTIONS | 1.00 hrs. | 650 /hr. | 650.00 |
| 08/31/17 | JDA | REVIEW CP CHANGES TO KELLY PIPE OBJECTION, FURTHER REVISE AND RE-CIRCULATE FOR APPROVAL. | 0.80 hrs. | 325 /hr. | 260.00 |
| 08/31/17 | JDA | CONFER WITH JFE RE: OCTOBER HEARING DATES FOR CLAIMS OBJECTIONS. | 0.20 hrs. | 325 /hr. | 65.00 |
| 09/01/17 | JDA | COORDINATE SETTING HEARING DATES FOR OBJECTIONS AND FEE APP WITH JFE. | 0.20 hrs. | 325 /hr. | 65.00 |
| 09/01/17 | JDA | VARIOUS EMAILS WITH CLIENT, NFK AND JFE TO COORDINATE SCHEDULING OF HEARINGS/OBJECTION DATES AND FINALIZE LATEST ROUND OF OBJECTIONS. | 0.40 hrs. | 325 /hr. | 130.00 |

Invoice Number:  492663

| 09/05/17 | JDA | EXCHANGE EMAILS WITH CLIENT, NFK, CP, AND JFE RE: OBJECTION FILINGS, COORDINATE FILING/SERVICE. | | | |
|---|---|---|---|---|---|
| | | | 1.10 hrs. | 325 /hr. | 357.50 |
| 09/05/17 | JDA | REVISE/FINALIZE KELLY PIPE OBJECTION AND SEND SAME TO CLIENT AND NFK FOR APPROVAL. | | | |
| | | | 0.40 hrs. | 325 /hr. | 130.00 |
| 09/06/17 | CP | EMAILS W/ JDA, LB, NFK RE: CLAIMS OBJECTIONS FOR OCTOBER HEARING (0.5) - REVIEW CLAIMS OBJECTIONS FOR TOMORROW'S FILING (0.7) | | | |
| | | | 1.20 hrs. | 650 /hr. | 780.00 |
| 09/06/17 | JDA | FINAL CIRCULATION OF SECOND ROUND OF CLAIMS OBJECTIONS AND REVISE PER CLIENT INSTRUCTIONS. | | | |
| | | | 0.80 hrs. | 325 /hr. | 260.00 |
| 09/06/17 | NFK | EMAILS JDA AND BUCHWALD RE KELLY, OTHER OBJS | | | |
| | | | 0.20 hrs. | 910 /hr. | 182.00 |
| 09/07/17 | CP | FINALIZE, FILE & SERVE CLAIMS OBJECTIONS SCHEDULED FOR OCTOBER 19 | | | |
| | | | 2.00 hrs. | 650 /hr. | 1,300.00 |
| 09/07/17 | JDA | REVIEW/ANALYZE OMEGA ENGINEERING CLAIM AND CONFER WITH CP RE: OBJECTION TO SAME. | | | |
| | | | 0.40 hrs. | 325 /hr. | 130.00 |
| 09/07/17 | JDA | REVIEW/EXCHANGE EMAILS WITH JFE AND CP RE: STATUS OF LATEST ROUND OF OBJECTIONS. | | | |
| | | | 0.70 hrs. | 325 /hr. | 227.50 |
| 09/07/17 | JFE | DRAFT CERTIFICATES OF SERVICE FOR CLAIMS OBJECTIONS | | | |
| | | | 0.20 hrs. | 220 /hr. | 44.00 |
| 09/07/17 | JFE | EFILED IN THE U.S. BANKRUPTCY COURT FOR SDNY: (1) TRUSTEE'S OBJECTION TO CLAIMS OF KELLY & PIPE CO., LLC WITH EXHIBITS A-D, AND TRUSTEE'S DECLARATION; (2) TRUSTEE'S OBJECTION TO CLAIMS OF SNELL & WILMER, LLP WITH EXHIBITS A & B, AND TRUSTEE'S DECLARATION; (3) TRUSTEE'S ELEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS WITH EXHIBITS A & B, TRUSTEE'S DECLARATION; AND (4) TRUSTEE'S FOURTH JOINT OMNIBUS OBJECTION TO CERTAIN CLAIMS WITH EXHIBITS A & B, TRUSTEE'S DECLARATION; AND CERTIFICATE OF SERVICE. | | | |
| | | | 0.50 hrs. | 220 /hr. | 110.00 |
| 09/07/17 | NFK | EMAILS JF ET AL RE TODAY'S OBJS | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |

Invoice Number:   492663

| Date | Atty | Description | | | |
|------|------|-------------|---|---|---|
| 09/12/17 | CP | EMAILS W/ UNITED STEELWORKERS RE CLAIM OBJECTION SETTLEMENT | | | |
| | | | 0.10 hrs. | 650 /hr. | 65.00 |
| 09/12/17 | JDA | CONFER WITH CP RE: STATUS OF ADJOURNED CLAIMS OBJECTIONS AND REVIEW PRIOR OBJECTIONS/AGENDA TO DETERMINE STATUS OF SAME. | | | |
| | | | 0.40 hrs. | 325 /hr. | 130.00 |
| 09/13/17 | NFK | EMAILS AND CONF BUCHWALD RE SITE VISIT CONFLICT W/ 10-19 HRG | | | |
| | | | 0.20 hrs. | 910 /hr. | 182.00 |
| 09/14/17 | JDA | CALL WITH CP RE: STATUS OF OBJECTIONS. | | | |
| | | | 0.20 hrs. | 325 /hr. | 65.00 |
| 09/14/17 | NFK | CONF CP RE SITE VISIT CONFLICT W/ 10-19 HRG | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| 09/17/17 | CP | EMAILS W/ STEELWORKERS UNION RE: CLAIM OBJECTION, STATUS OF THEIR GETTING RECORDS FROM ARCHIVES TO RESPOND TO SAME | | | |
| | | | 0.20 hrs. | 650 /hr. | 130.00 |
| 09/18/17 | NFK | EMAILS CP RE PBGC CLAIMS | | | |
| | | | 0.40 hrs. | 910 /hr. | 364.00 |
| 09/20/17 | NFK | EMAILS CP AND JDA AND CONF CP RE CHAPTER 11 ADMINISTRATIVE EXPENSES, BAR DATE | | | |
| | | | 0.20 hrs. | 910 /hr. | 182.00 |
| 09/21/17 | NFK | EMAILS JDA AND CP RE CHAPTER 11 ADMINISTRATIVE EXPENSES | | | |
| | | | 0.10 hrs. | 910 /hr. | 91.00 |
| | | TOTAL FEES | 298.80 hrs. | | $155,903.50 |

EXPENSES:

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/17 | AVANT BUSINESS SERVICES: DELIVERY | $16.35 |
| 05/04/17 | XACT DATA DISCOVERY-NYNY: B/W COPIES, TABS, CUSTOM TABS (1ST WAVE OF CLAIMS OBJECTIONS) | $960.51 |
| 05/13/17 | XACT DATA DISCOVERY-NYNY: B/W COPIES, TABS, CUSTOM TABS (2ND WAVE OF CLAIMS OBJECTIONS) | $1,146.24 |
| 06/12/17 | AVANT BUSINESS SERVICES: COURIER | $17.75 |
| 06/13/17 | JASON D ANGELO: RT TRAIN TICKET FROM PHL TO NYC FOR MTG | $105.00 |
| 06/13/17 | JASON D ANGELO: ADD'L CHARGE -TRAIN TICKET FROM PHL TO NYC FOR MTG | $59.00 |
| 06/22/17 | AVANT BUSINESS SERVICES: DELIVERY | $17.75 |

Invoice Number:   492663

EXPENSES:

| | | |
|---|---|---:|
| 06/28/17 | AVANT BUSINESS SERVICES: DELIVERY | $17.75 |
| 08/30/17 | WESTLAW | $12.32 |
| 09/30/17 | COMPUTER RESEARCH | $51.48 |
| 09/30/17 | DOCUMENT REPRODUCTION | $667.50 |
| 09/30/17 | FEDERAL EXPRESS | $30.30 |
| 09/30/17 | TELEPHONE CHARGES. | $41.27 |
| 09/30/17 | POSTAGE | $971.10 |
| | TOTAL EXPENSES | $4,114.32 |

**BILLING SUMMARY**

| | |
|---|---:|
| TOTAL FEES | $155,903.50 |
| TOTAL EXPENSES | $4,114.32 |
| **TOTAL OF THIS BILL** | **$160,017.82** |
| NET BALANCE FORWARD | $98,190.08 |
| **TOTAL BALANCE DUE** | **$258,207.90** |

STEVENS & LEE
P. O. BOX 679
READING,  PA   19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296
October 17, 2017
Billed through 09/30/17

Invoice Number:  492663          NFK

LEE E BUCHWALD TRUSTEE/MAG COR
BUCHWALD CAPITAL ADVISORS LLC
420 LEXINGTON AVENUE SUITE 300
NEW YORK NY  10170

CLAIMS ANALYSIS AND OBJECTIONS                    070187-00006

| | |
|---|---:|
| Balance Forward | $98,190.08 |
| Payments and Adjustments made since last invoice | $0.00 |
| Net Balance Forward | $98,190.08 |
| **BILLING SUMMARY** | |
| TOTAL FEES | $155,903.50 |
| TOTAL EXPENSES | $4,114.32 |
| **TOTAL OF THIS BILL** | **$160,017.82** |
| NET BALANCE FORWARD | $98,190.08 |
| **TOTAL BALANCE DUE** | **$258,207.90** |