**EXHIBIT B**

Roux Associates, Inc. Invoices for Work Conducted from
September 30, 2017 through February 23, 2018

**ROUX ASSOCIATES, INC.**



ENVIRONMENTAL CONSULTING & MANAGEMENT

**ROUX ASSOCIATES, INC.**

12 GILL STREET, SUITE 4700
WOBURN, MASSACHUSETTS 01801  TEL  781-569-4000  FAX  781-569-4001

November 7, 2017

Mr. Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, New York 10168

Re:     October 2017 Invoice
        US Magnesium Corporation Project
        Roux Project Number 2953.0001M000
        Invoice # 136288

Dear Mr. Buchwald:

Please find enclosed Roux Associates' invoice for work conducted on the US Magnesium Corporation (MagCorp) project during the period from September 30, 2017 through October 27, 2017.  Project activities included on the attached invoice are as follows:

1.  Review of site documents prepared by ERM, including but not limited to human health and ecological risk assessment and related reports, 2015 Phase 1A Data Report, and the 2016 Phase 1A-B Remedial Investigation Data Report;

2.  Ongoing evaluation of future costs including development of cost approach and template for projecting future costs;

3.  Development of cost estimate user interface to future costs spreadsheets;

4.  Evaluation of potential remedial options for Preliminary Remediation Investigation (PRI) areas, including research of RCRA landfill cap design and construction requirements, and development of capping cost estimate for landfill;

5.  Comparison of Department of Justice (DOJ) expert's cost estimate to listed sources;

6.  Review of hydrologic conceptual site model with respect to salt cap viability and evaluation of LIDAR topographic data;

7.  Preparation of conceptual cost model flow chart;

8.  Preparation for site visit, including review of health and safety protocol provided by US Magnesium;

9.  Site visit on October 18, 2017 by Neil Ram, Nancy Nevins and Chase Gerbig, including round-trip travel and travel expenses;

Mr. Lee E. Buchwald
November 7, 2017
Page 2

10. Follow-up from site visit, including review and cataloging of site photos, review of field notes and maps, preparation of notes on key findings, and e-mail to Renco;

11. Review of GIS files provided by Renco;

12. Review new cost backup information provided by the DOJ on October 18 and 20, 2017, including estimate for past and future Bureau of Land Management (BLM) costs and BLM bond calculations, as well as the draft Preassessment Screen (PAS) prepared by IEC on behalf of BLM.;

13. Preparation of a document detailing potential flaws in DOJ's cost estimate and requesting additional missing information regarding BLM costs;

14. Evaluation of ecological and human health documents associated with the MagCorp site;

15. Continued evaluation of DOJ's Natural Resource Damage (NRD) claim including: a) research of applicability of CERCLA release definition to potential exceedances of Clean Air Act permitted discharges; b) review of documents and data associated with Outer PRIs and potential relevance to NRD claim; c) review of project documents pertaining to air emissions; and d) evaluation of chlorine gas data as it pertains to the NRD claim;

16. Review of document provided by client regarding NRD claim at the National Gypsum Asbestos Dump Superfund site for comparison to BLM land adjacent to the MagCorp site;

17. Continued analysis of potential NRD values for the Magcorp Site and preparation of document detailing Roux's NRD values;

18. Evaluation of Clean Air Act (CAA) enforcement initiatives for consideration in potential NRD values;

19. Evaluation of past EPA costs including performance of quality control check of Roux's summary table of same;

20. Evaluation of the area of each PRI exceeding ecological screening values for polychlorinated biphenyls (PCBs), dioxins/furans and hexaclorobenzene (HCB) using GIS figures provided by Renco;

21. Analysis of physical dimensions of each PRI area as provided in various documents, and calculation of PRI volumes;

22. Evaluation of PCB congeners detected in soil and sediment at the site; and

23. Project management tasks, including documentation of work completed during September billing period and preparation of fee application.

**ROUX ASSOCIATES, INC.**

2953.0001M000.104.IL

Mr. Lee E. Buchwald
November 7, 2017
Page 3

The cost for the tasks included in the October 2017 invoice totals $91,305.62.  Please feel free to call me or Neil Ram if you have any questions or require additional information.

Sincerely,

ROUX ASSOCIATES, INC.

Nancy Nevins, P.G., LSP
Senior Geologist/Project Manager

Attachment: October 2017 Invoice

**Invoice**

**ROUX ASSOCIATES, INC.**
**209 Shafter Street**
**Islandia, New York 11749-5074**
**TEL: (631) 232-2600  FAX: (631) 232-2779**
**Federal ID# 11-2579482**

Project Manager  Nancy Nevins

October 31, 2017
Project No:          2953.0001M000
Invoice No:          136288

Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, NY  10168

| **Invoice Total** | **$91,305.62** |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp |

**For Professional Services rendered for the period September 30, 2017 to October 27, 2017**

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Vice President | | | | |
| Ram, Neil | 44.50 | 350.00 | 15,575.00 | |
| VP/Principal Hydrogeologist | | | | |
| Sullivan, Daniel | 33.40 | 350.00 | 11,690.00 | |
| Senior I | | | | |
| Nevins, Nancy | 83.30 | 280.00 | 23,324.00 | |
| Senior II | | | | |
| Dick, James | 1.50 | 235.00 | 352.50 | |
| Gerbig, Chase | 51.40 | 235.00 | 12,079.00 | |
| Staff Geologist | | | | |
| van der Ven, Marjorie | 47.80 | 215.00 | 10,277.00 | |
| Staff Asst. Engineer | | | | |
| Wilson, Melissa | 49.00 | 135.00 | 6,615.00 | |
| Administrative Manager | | | | |
| Dussault, Rebecca | 12.00 | 80.00 | 960.00 | |
| Totals | 322.90 | | 80,872.50 | |
| **Total Labor** | | | | **80,872.50** |
| **Reimbursable Expenses** | | | | |
| Gerbig, Chase | | | 1,643.22 | |
| Ram, Neil | | | 2,308.94 | |
| Nevins, Nancy | | | 1,628.61 | |
| **Total Reimbursables** | | | **5,580.77** | **5,580.77** |
| **Additional Fees** | | | | |
| Associated Project Costs | | | 4,852.35 | |
| **Total Additional Fees** | | | **4,852.35** | **4,852.35** |
| **Total This Invoice** | | | | **$91,305.62** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 133936 | 6/30/2017 | 24,189.73 |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 136288 |
|---------|---------------|-------------------------------------|---|---------|--------|
| | 134552 | 7/31/2017 | 51,217.99 | | |
| | 134963 | 8/31/2017 | 47,413.85 | | |
| | 135641 | 9/30/2017 | 55,082.45 | | |
| | **Total** | | **177,904.02** | | |
| | | | | **Total Now Due** | **$269,209.64** |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | Invoice | 136288 |
|---------|---------------|-------------------------------------|---------|--------|

# Billing Backup

Roux Associates, Inc.

Wednesday, November 1, 2017

Invoice 136288 Dated 10/31/2017

1:54:57 PM

Project          2953.0001M000          Buchwald Capital - Buchwald/MagCorp

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Vice President | | | | |
| Ram, Neil | 10/2/2017 | .20 | 350.00 | 70.00 |
| Evaluate future costs and potential allocation | | | | |
| Ram, Neil | 10/3/2017 | 2.70 | 350.00 | 945.00 |
| Document review; email to DOJ; evaluate past government cost; data analysis; identify approach for future cost estimate | | | | |
| Ram, Neil | 10/4/2017 | 2.40 | 350.00 | 840.00 |
| evaluate BLM bond calculations; evaluate government past costs; review changes to Mg processes to evaluiate allocation approach | | | | |
| Ram, Neil | 10/5/2017 | 1.10 | 350.00 | 385.00 |
| review cost approach and template for projecting future costs; email DOJ, review health and safety for upcoming site inspectilon | | | | |
| Ram, Neil | 10/10/2017 | 1.20 | 350.00 | 420.00 |
| prepare conceptual cost model flow chart; follow up emails; review GIS data; conduct future cost evaluation | | | | |
| Ram, Neil | 10/12/2017 | 1.10 | 350.00 | 385.00 |
| Review health and safety briefing for upcoming site visit; evaluate remedial options for PRIs | | | | |
| Ram, Neil | 10/16/2017 | 2.10 | 350.00 | 735.00 |
| prepare for site inspection; review health and safety slides; identify and copy project documents for site inspection | | | | |
| Ram, Neil | 10/17/2017 | 9.00 | 350.00 | 3,150.00 |
| travel from Boston to Salt Lake City; review various project documents whille on route | | | | |
| Ram, Neil | 10/18/2017 | 9.00 | 350.00 | 3,150.00 |
| travel to/from MagCorp facility from Salt Lake; conduct site inspections; meet with Tom Tripp and others; discuss follow up with Renco and Government | | | | |
| Ram, Neil | 10/19/2017 | 8.00 | 350.00 | 2,800.00 |
| return travel; prepare notes on key findings; prepare notes on additional documents to be requested | | | | |
| Ram, Neil | 10/23/2017 | 1.90 | 350.00 | 665.00 |
| prepare cost estimate for future site remediation; prepare email addressing potential flaws in Government estimate | | | | |
| Ram, Neil | 10/25/2017 | 3.40 | 350.00 | 1,190.00 |
| prepare text identifying potential flaws in government estimate; review new cost backup information provided by Government for past and future BLM costs | | | | |
| Ram, Neil | 10/26/2017 | 2.40 | 350.00 | 840.00 |
| review remedial options for each PRI; finalize text identifying potential flaws in Government cost estimate and requesting additional missing information w/r to BLM costs | | | | |
| VP/Principal Hydrogeologist | | | | |
| Sullivan, Daniel | 10/2/2017 | 2.20 | 350.00 | 770.00 |
| Evaluate eco risk and hunam risk docs to attempt NRD estimates | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 136288 |
|---------|---------------|-------------------------------------|---|---|---------|--------|

Sullivan, Daniel    10/3/2017    2.60    350.00    910.00
Evaluate eco risk and hunam risk docs to attempt NRD estimates

Sullivan, Daniel    10/5/2017    2.60    350.00    910.00
Evaluate eco risk and hunam risk docs to attempt NRD estimates

Sullivan, Daniel    10/17/2017    2.20    350.00    770.00
Review and consider documents provided by counsel on National Gypsum Asbestos Dump Superfund site and compare differences between Asbestos Dump and Rowley, UT BLM land.

Sullivan, Daniel    10/20/2017    2.60    350.00    910.00
Evaluate and consider new info provided by DOJ regarding alleged NRD injury. Research definitions of resource injury

Sullivan, Daniel    10/23/2017    5.50    350.00    1,925.00
Conduct analysis of potential NRD values for settlement purposes.

Sullivan, Daniel    10/24/2017    6.50    350.00    2,275.00
Continue analysis of potential NRD values for settlement and begin prepare white paper

Sullivan, Daniel    10/25/2017    6.20    350.00    2,170.00
Complete draft white paper for NR review on potential NRD approach for settlement.

Sullivan, Daniel    10/27/2017    3.00    350.00    1,050.00
Evaluate CAA enforcement initiatives for consideration of potential NRD analysis compared to CAA violations, if any

Senior I

Nevins, Nancy    10/2/2017    1.00    280.00    280.00
Eval of past EPA costs

Nevins, Nancy    10/3/2017    5.20    280.00    1,456.00
Evaluation of past  EPA costs; call with DS re: NRD issues; review of September billing and budget tracking; document review; Outer PRI impact figures from July 2016 ERM report

Nevins, Nancy    10/4/2017    3.50    280.00    980.00
review of September billing and budget tracking; document review; Outer PRI impact figures from July 2016 ERM report; fee application completion; call with MagCorp H&S manager re: protocol for site visit

Nevins, Nancy    10/5/2017    280.00    896.00
review of sanitary lagoon data and potential PRGs, team meeting to discuss status and provide update; preparation of letter detailing work completed in Sept.; mtg with office H&S manager re: protocol for site visit

Nevins, Nancy    10/6/2017    2.20    280.00    616.00
Meeting with GIS team; review of Outer PRI sampling location map; next steps re: sanitary lagoon area calca

Nevins, Nancy    10/9/2017    1.50    280.00    420.00
Project management tasks

Nevins, Nancy    10/10/2017    1.00    280.00    280.00
Project management tasks

Nevins, Nancy    10/11/2017    2.20    280.00    616.00
Site visit prep; evaluation of areas of PRIs exceeding eco PRGs

Nevins, Nancy    10/12/2017    2.80    280.00    784.00
Site visit prep; team mtg re: areas of PRIs exceeding PRGs; development of future costs; next steps; project management

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 136288 |
|---|---|---|---|---|---|---|
| Nevins, Nancy | | 10/13/2017 | 4.50 | 280.00 | 1,260.00 | |

preparation for site inspection; evaluation of areas exceeding screening values; review of 2015 SLRA Report and July 2016 Final Phase 2A Seasonal Biological data Work Plan Rep Prey Investigation

| Nevins, Nancy | | 10/16/2017 | 8.00 | 280.00 | 2,240.00 | |

Prep for site visit; document review

| Nevins, Nancy | | 10/17/2017 | 9.00 | 280.00 | 2,520.00 | |

Travel from Boston to SLC for Site Visit; review various project documents while on route

| Nevins, Nancy | | 10/18/2017 | 9.00 | 280.00 | 2,520.00 | |

Site visit - travel to/from MagCorp facility from Salt Lake; conduct site inspections; meet with Tom Tripp and others

| Nevins, Nancy | | 10/19/2017 | 8.00 | 280.00 | 2,240.00 | |

Return travel from SLC to Boston

| Nevins, Nancy | | 10/20/2017 | 4.00 | 280.00 | 1,120.00 | |

Follow-up from site visit; photo review and organization; email clients

| Nevins, Nancy | | 10/23/2017 | 4.50 | 280.00 | 1,260.00 | |

review of BLM cost information from DOJ; team mtg re: NRD claim; review of OU 2 information and data (air issues)

| Nevins, Nancy | | 10/24/2017 | 5.00 | 280.00 | 1,400.00 | |

review of BLM cost info from DOJ; review of project documents re: OU2 (air issues); eval of footprint of PRIs requiring remediation

| Nevins, Nancy | | 10/25/2017 | 3.50 | 280.00 | 980.00 | |

mtg with NR re: BLM costs; review of PCB congener data for PRIs; mtg with team member re: evaluation of PCB congeners

| Nevins, Nancy | | 10/26/2017 | 3.20 | 280.00 | 896.00 | |

team mtg re future cost development; OU2 document review; review of email to DOJ regarding additional information request

| Nevins, Nancy | | 10/27/2017 | 2.00 | 280.00 | 560.00 | |

PCB congener review and eval; eval of footprint PRIs requiring remediation

Senior II

| Dick, James | | 10/5/2017 | .50 | 235.00 | 117.50 | |

assist in preparation for site visit

| Dick, James | | 10/6/2017 | .50 | 235.00 | 117.50 | |

assist in preparation for site visit

| Dick, James | | 10/12/2017 | .30 | 235.00 | 70.50 | |

assist in preparation for site visit

| Dick, James | | 10/13/2017 | .20 | 235.00 | 47.00 | |

assist in preparation for site visit

| Gerbig, Chase | 10/2/2017 | 1.20 | 235.00 | 282.00 | |

Review and edit interface, update decision sequence for cost estimating

| Gerbig, Chase | 10/3/2017 | 3.40 | 235.00 | 799.00 | |

Review underlying RSMeans costing approaches in Allen and Powell, build costing approach with RSMeans

| Gerbig, Chase | 10/5/2017 | 2.70 | 235.00 | 634.50 | |

Team mtg, sanitary lagoon costing, user interface updates, planning for site visit

| Gerbig, Chase | 10/6/2017 | 1.50 | 235.00 | 352.50 | |

Sanitary lagoon and CAMU costing

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 136288 |
|---|---|---|---|---|---|---|
| Gerbig, Chase | | 10/9/2017 | 1.50 | 235.00 | 352.50 | |
| | Cost analyses, review remediation methods | | | | | |
| Gerbig, Chase | | 10/10/2017 | .80 | 235.00 | 188.00 | |
| | Cost analyses and evaluation of cap approaches | | | | | |
| Gerbig, Chase | | 10/11/2017 | 5.60 | 235.00 | 1,316.00 | |
| | Cost analyses, future cost calcs, prep for site visit | | | | | |
| Gerbig, Chase | | 10/12/2017 | 1.00 | 235.00 | 235.00 | |
| | Team mtg RE cost evaluation | | | | | |
| Gerbig, Chase | | 10/17/2017 | 9.00 | 235.00 | 2,115.00 | |
| | Travel from Boston to SLC for Site Visit | | | | | |
| Gerbig, Chase | | 10/18/2017 | 13.00 | 235.00 | 3,055.00 | |
| | Site visit - travel to/from MagCorp facility from Salt Lake; conduct site inspections; meet with Tom Tripp and others; return travel (partial) | | | | | |
| Gerbig, Chase | | 10/19/2017 | 4.00 | 235.00 | 940.00 | |
| | Return travel from Site visit | | | | | |
| Gerbig, Chase | | 10/23/2017 | .70 | 235.00 | 164.50 | |
| | Costing update | | | | | |
| Gerbig, Chase | | 10/25/2017 | 2.00 | 235.00 | 470.00 | |
| | Site visit followup and costing | | | | | |
| Gerbig, Chase | | 10/26/2017 | 2.70 | 235.00 | 634.50 | |
| | Costing and team meeting to discuss site visit and plans | | | | | |
| Gerbig, Chase | | 10/27/2017 | 2.30 | 235.00 | 540.50 | |
| | Review of hydrologic CSM with respect to salt cap viability; evaluation of LIDAR toppgraphic data in OWP and CWPs | | | | | |
| Staff Geologist | | | | | | |
| van der Ven, Marjorie | | 10/2/2017 | 1.20 | 215.00 | 258.00 | |
| | USEPA oversight cost check | | | | | |
| van der Ven, Marjorie | | 10/3/2017 | 2.10 | 215.00 | 451.50 | |
| | GIS figure to combine PRI Sample Locations | | | | | |
| van der Ven, Marjorie | | 10/4/2017 | 2.50 | 215.00 | 537.50 | |
| | GIS figure QC of combined PRI Sample Locations and addition of BLM Lands Map | | | | | |
| van der Ven, Marjorie | | 10/6/2017 | 2.50 | 215.00 | 537.50 | |
| | GIS figure edits to key and display of PRI Sample Locations and BLM Land and Lagoon GIS Figure display edits | | | | | |
| van der Ven, Marjorie | | 10/9/2017 | 3.00 | 215.00 | 645.00 | |
| | GIS compilation of PCB TEQ and HCB data | | | | | |
| van der Ven, Marjorie | | 10/10/2017 | 5.00 | 215.00 | 1,075.00 | |
| | Krig area calculations | | | | | |
| van der Ven, Marjorie | | 10/11/2017 | 4.00 | 215.00 | 860.00 | |
| | Krig area calculations and report review for sample depth information | | | | | |
| van der Ven, Marjorie | | 10/12/2017 | 3.00 | 215.00 | 645.00 | |
| | Data export from received map packages and GIS figure generation | | | | | |
| van der Ven, Marjorie | | 10/16/2017 | 6.50 | 215.00 | 1,397.50 | |
| | Area Calcs in GIS for Outer PRIs | | | | | |
| van der Ven, Marjorie | | 10/19/2017 | 4.50 | 215.00 | 967.50 | |
| | Outer PRI Buffer Areas Exceedance Sample Counts and percentages tabulation | | | | | |
| van der Ven, Marjorie | | 10/24/2017 | 3.50 | 215.00 | 752.50 | |
| | Area Calculations in GIS for individual Buffer Areas | | | | | |
| van der Ven, Marjorie | | 10/25/2017 | 3.00 | 215.00 | 645.00 | |
| | PCB research and Total Percentage comparison tables | | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 136288 |
|---|---|---|---|---|---|---|
| van der Ven, Marjorie | | 10/26/2017 | 7.00 | 215.00 | 1,505.00 | |
| PCB total percentage comparison Tables | | | | | | |
| Staff Asst. Engineer | | | | | | |
| Wilson, Melissa | | 10/2/2017 | 3.50 | 135.00 | 472.50 | |
| Comparison of Brusseau cost estimates to listed sources | | | | | | |
| Wilson, Melissa | | 10/3/2017 | 3.50 | 135.00 | 472.50 | |
| Cost estimate user interface | | | | | | |
| Wilson, Melissa | | 10/6/2017 | 2.00 | 135.00 | 270.00 | |
| Cost estimate user interface | | | | | | |
| Wilson, Melissa | | 10/10/2017 | 5.50 | 135.00 | 742.50 | |
| User interface development; RCRA capping requirements | | | | | | |
| Wilson, Melissa | | 10/11/2017 | 4.20 | 135.00 | 567.00 | |
| User interface development; RCRA capping requirements | | | | | | |
| Wilson, Melissa | | 10/12/2017 | 1.80 | 135.00 | 243.00 | |
| Team update meeting; RCRA landfill capping design | | | | | | |
| Wilson, Melissa | | 10/13/2017 | 3.50 | 135.00 | 472.50 | |
| RCRA capping cost estimates | | | | | | |
| Wilson, Melissa | | 10/16/2017 | 3.70 | 135.00 | 499.50 | |
| RCRA capping requirements and costs | | | | | | |
| Wilson, Melissa | | 10/18/2017 | 2.80 | 135.00 | 378.00 | |
| RCRA capping requirements and costs | | | | | | |
| Wilson, Melissa | | 10/19/2017 | 4.50 | 135.00 | 607.50 | |
| RCRA capping requirements and costs; user interface development | | | | | | |
| Wilson, Melissa | | 10/25/2017 | 3.50 | 135.00 | 472.50 | |
| Cover cap design and construction | | | | | | |
| Wilson, Melissa | | 10/26/2017 | 5.00 | 135.00 | 675.00 | |
| Cover cap design and construction | | | | | | |
| Wilson, Melissa | | 10/27/2017 | 5.50 | 135.00 | 742.50 | |
| Cover cap construction; user interface development | | | | | | |
| Administrative Manager | | | | | | |
| Dussault, Rebecca | | 10/4/2017 | 1.00 | 80.00 | 80.00 | |
| Document preparation | | | | | | |
| Dussault, Rebecca | | 10/5/2017 | 2.00 | 80.00 | 160.00 | |
| Document preparation | | | | | | |
| Dussault, Rebecca | | 10/9/2017 | 4.00 | 80.00 | 320.00 | |
| Project Management | | | | | | |
| Dussault, Rebecca | | 10/10/2017 | 4.00 | 80.00 | 320.00 | |
| Project Management | | | | | | |
| Dussault, Rebecca | | 10/11/2017 | 1.00 | 80.00 | 80.00 | |
| Project Management | | | | | | |
| Totals | | | 322.90 | | 80,872.50 | |
| **Total Labor** | | | | | | **80,872.50** |

**Reimbursable Expenses**

Gerbig, Chase

| | | | | | |
|---|---|---|---|---|---|
| EX | 000000065317 | 9/22/2017 | Gerbig, Chase / Travel Agent Fee | 40.00 | |
| EX | 000000065317 | 9/22/2017 | Gerbig, Chase / American Airlines - DFW-BAL | 153.20 | |
| EX | 000000065317 | 9/22/2017 | Gerbig, Chase / United | 352.80 | |
| EX | 000000065317 | 9/22/2017 | Gerbig, Chase / Delta | 287.20 | |
| EX | 000000065317 | 10/10/2017 | Gerbig, Chase / Grand America Hotel | 351.60 | |
| EX | 000000065317 | 10/11/2017 | Gerbig, Chase / Hyatt | 303.97 | |

| Project | 2953.0001M000 | | Buchwald Capital - Buchwald/MagCorp | Invoice | 136288 |
|---|---|---|---|---|---|
| EX | 000000065317 | 10/17/2017 | Gerbig, Chase / Lunch | 11.45 | |
| EX | 000000065317 | 10/17/2017 | Gerbig, Chase / Uber to Boston airpor | 76.33 | |
| EX | 000000065317 | 10/17/2017 | Gerbig, Chase / Uber in Salt Lake City | 6.27 | |
| EX | 000000065317 | 10/17/2017 | Gerbig, Chase / Uber in Salt Lake City | 6.28 | |
| EX | 000000065317 | 10/18/2017 | Gerbig, Chase / Breakfast | 8.09 | |
| EX | 000000065317 | 10/18/2017 | Gerbig, Chase / Dinner | 27.00 | |
| EX | 000000065317 | 10/18/2017 | Gerbig, Chase / Snack | 6.16 | |
| EX | 000000065317 | 10/18/2017 | Gerbig, Chase / Uber to Salt Lake airport | 12.87 | |
| Ram, Neil | | | | | |
| EX | 000000065139 | 10/17/2017 | Ram, Neil / food for 3 people | 48.42 | |
| EX | 000000065139 | 10/17/2017 | Ram, Neil / lunch food for plane | 10.58 | |
| EX | 000000065139 | 10/17/2017 | Ram, Neil / food at airport before flight | 9.53 | |
| EX | 000000065139 | 10/17/2017 | Ram, Neil / sandwich for plane | 11.37 | |
| EX | 000000065139 | 10/17/2017 | Ram, Neil / lodging and two meals | 867.60 | |
| EX | 000000065139 | 10/17/2017 | Ram, Neil / airfare round trip | 814.00 | |
| EX | 000000065139 | 10/17/2017 | Ram, Neil / taxi SLC airport to hotel | 36.00 | |
| EX | 000000065139 | 10/17/2017 | Ram, Neil / Needham to Logan | 90.00 | |
| EX | 000000065139 | 10/18/2017 | Ram, Neil / dinner for 5 people | 250.30 | |
| EX | 000000065139 | 10/19/2017 | Ram, Neil / breakfast for 2 people at hotel | 51.14 | |
| EX | 000000065139 | 10/19/2017 | Ram, Neil / Logan to Needham | 90.00 | |
| EX | 000000065139 | 10/19/2017 | Ram, Neil / hotel to SLC airport | 30.00 | |
| Nevins, Nancy | | | | | |
| EX | 000000065140 | 10/17/2017 | Nevins, Nancy / Breakfast 10/17 | 8.83 | |
| EX | 000000065140 | 10/17/2017 | Nevins, Nancy / Flight from Boston to SLC | 358.80 | |
| EX | 000000065140 | 10/17/2017 | Nevins, Nancy / Cab from home to Logan (Boston) airport | 86.50 | |
| EX | 000000065140 | 10/19/2017 | Nevins, Nancy / Cab from Logan Airport (Boston) to home | 86.50 | |
| EX | 000000065140 | 10/19/2017 | Nevins, Nancy / Flight from SLC to Boston | 421.20 | |
| EX | 000000065140 | 10/19/2017 | Nevins, Nancy / Hotel - 2 nights- SLC | 649.70 | |
| EX | 000000065140 | 10/19/2017 | Nevins, Nancy / Breakfast 10/19 | 8.09 | |
| EX | 000000065140 | 10/19/2017 | Nevins, Nancy / lunch 10/19 | 8.99 | |
| | | **Total Reimbursables** | | **5,580.77** | **5,580.77** |

**Additional Fees**

| | Associated Project Costs | | | 4,852.35 | |
|---|---|---|---|---|---|
| | | **Total Additional Fees** | | **4,852.35** | **4,852.35** |
| | | | **Total this Project** | | **$91,305.62** |
| | | | **Total this Report** | | **$91,305.62** |

# Detailed Expense Report

Monday, October 23, 2017
6:59:24 AM

Roux Associates, Inc.

| Employee | R0468 | Ram , Neil |
|---|---|---|

**Signed**

**Submitted**

**Approved**

| Organization | R.05.0 |
|---|---|
| Expense Report: | Buchwald Oct 19 2017 |

**Report Date:**   10/20/2017

| Date | Category | Description | Project | Phase | Task | Bill | Company Paid | Credit Card | Account | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2017 | Taxi, Train & Other | taxi SLC airport to hotel | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 36.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Taxi, Train & Other | Needham to Logan | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 90.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/19/2017 | Taxi, Train & Other | Logan to Needham | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 90.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/19/2017 | Taxi, Train & Other | hotel to SLC airport | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 30.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/18/2017 | Meals | dinner for 5 people | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 250.30 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/19/2017 | Meals | breakfast for 2 people at hotel | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 51.14 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Meals | food for 3 people | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 48.42 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Meals | lunch food for plane | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 10.58 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Meals | food at airport before flight | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 9.53 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Meals | sandwich for plane | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 11.37 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Lodging Only | lodging and two meals | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 867.60 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Airfare & Fee | airfare round trip | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 814.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |

|  |  |  |
|---|---|---|
| **Total Expenses** | | 2,308.94 |
| **Company Paid** | | |
| **Total Due** | | **2,308.94** |



# GRAND AMERICA
## Hotel

10-19-17

Neil M Ram
Needham, MA 02492

| | |
|---|---|
| Room No. | : 1171 |
| Arrival | : 10-17-17 |
| Departure | : 10-19-17 |
| Page No. | : 1 of 1 |
| Folio No. | : 932244 |
| Conf. No. | : 7296664 |
| Cashier No. | : 2013 |
| User ID | : ASOPER |
| Invoice No. | : |

**INVOICE**

| | |
|---|---|
| Membership No. | : |
| A/R Number | : |
| Group Code | : |
| Company Name | : Travelsavers Consortia |

| Date | Description | Additional Information | Charges | Credits |
|---|---|---|---|---|
| 10-17-17 | Lounge Grand America | Room# 1171 : CHECK# 6165303 | 12.79 | |
| 10-17-17 | Room Charge | | 297.00 | |
| 10-17-17 | Taxes Room Tax | | 17.08 | |
| 10-17-17 | Taxes State Sales Tax | | 20.34 | |
| 10-18-17 | GA Garden Cafe Breakfast | Room# 1171 : CHECK# 6080860 | 134.24 | |
| 10-18-17 | Lounge Grand America | Room# 1171 : CHECK# 6165320 | 64.46 | |
| 10-18-17 | Private Bar | chips | 6.41 | |
| 10-18-17 | Room Charge | | 280.00 | |
| 10-18-17 | Taxes Room Tax | | 16.10 | |
| 10-18-17 | Taxes State Sales Tax | | 19.18 | |
| 10-19-17 | American Express Payment | | | 867.60 |

XXXXXXXXXXXX6004   XX/XX

| | Total | 867.60 | 867.60 |
|---|---|---|---|
| | Balance | | 0.00 |

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part of the full amount of these charges.

Guest Signature: _____

NON SMOKING
649.70 USD APPROXIMATE TOTAL PRICE
INCLUDES TAXES AND SURCHARGES

19 OCT 17 - THURSDAY
AIR  DELTA AIR LINES INC  FLT:2768  ECONOMY    FOOD FOR PURCHASE
LV SALT LAKE CITY        1013A      EQP: BOEING 737-900
DEPART: TERMINAL UNIT 2            04HR 42MIN
AR BOSTON            455P      NON-STOP
ARRIVE: TERMINAL A            REF: GR9PIZ
RAM/NEIL M      SEAT-30F  DL-2021019035

CONTINUED ON PAGE 2
SALES PERSON: 80      ITINERARY/INVOICE NO. 0313312      DATE: 25 SEP 17
CUSTOMER NBR: 5162322600            CBCMWK      PAGE: 02

TO: ROUX ASSOCIATES BOSTON
12 GILL ST SUITE 4700
WOBURN MA 01801

FOR: RAM/NEIL M

17 APR 18 - TUESDAY
OTHER NEW YORK CITY
THANKS FOR YOUR BUSINESS
SERVICE FEE  XD0724349006
BILLED TO AXXXXXXXXXXXXX6004      40.00*

AIR TICKET   UA8647262490     RAM NEIL M
ELEC TKT            BILLED TO AXXXXXXXXXXXXX6004      352.80*
AIR TICKET   DL8647262491     RAM NEIL M
ELEC TKT            BILLED TO AXXXXXXXXXXXXX6004      421.20*
                    --------------
          SUB TOTAL        814.00
          NET CC BILLING      814.00*          AIRFARE
                    --------------
          TOTAL AMOUNT DUE      0.00

On Mon, Sep 25, 2017 at 9:33 AM, Neil Ram <nram@rouxinc.com> wrote:

Ann

Please email final itinerary and confirming paperwork.





## Table #044

Check #6352
Oct17'17 02:10PM
Cashier 100023 MOD



Powered by mobivity.com

| Qty | Item | Price | Calories | Fat(g) | Carbs(g) | Prot(g) |
|-----|------|-------|----------|--------|----------|---------|
| 2 | CURRY YELLOW SPLIT | $8.70 | 187 | 5 | 27 | 10 |
| 2 | Bread * | 0 | 65 | 1 | 12 | 2 |
| 1 | BANANA | $1.10 | - | - | - | - |
| | NUTRITION TOTALS | | 504 | 12 | 78 | 24 |
| | Z DAILY VALUE - 2000 CALORIES | | 25Z | 18Z | 26Z | 48Z |
| | Z DAILY VALUE - 2500 CALORIES | | 20Z | 15Z | 21Z | 38Z |

AMEX XXXXXXXXXXX6004
FOOD                    $10.58
TAX                     $9.80
PAYMENT                 $0.78
                        $10.58

Bar Check
Legal Sea Foods
Logan Int'l Airport, Term B Conn
Boston, MA 02210
Date:        Oct17'17 10:15AM
Card Type:   Amex
Acct #:      XXXXXXXXXXXX6004
Card Entry:  SWIPED
Trans Type:  PURCHASE
Auth Code:   547453
Check:       179
Table:       10/1
Server:      218157 Kevin P

Subtotal:            8.03
TIP                  1.50
TOTAL                9.53

SIGNATURE

THIS IS CUSTOMERS COPY

UFood Grill #32
Salt Lake City
International Airport

1020 Leticia

Chk 2577    Oct19'17 09:11A  Gst 0

Dine In
1 G&G Tuna Sld         8.24
1 smart water          2.30
XXXXXXXXXXX6004
Amex                  11.37

Subtotal              10.54
Tax                    0.83
Payment               11.37

*The* GRAND AMERICA *Hotel*
555 SOUTH MAIN STREET
SALT LAKE CITY, UT 84111
801-258-6705

Ticket #
**62675**

cab to
airport

N Ram
N Nevins
D Parsells

**Transportation Tracker**

Name: _____
Room #: 1171   Cost: 32.00
Destination: Airport
Date: 10-19   Total Guests: 3
Personnel: _____
Signature: _____
Confirmation #: _____

---

CANNELLA'S
204 East 500 South
Salt Lake City, UT 84111
801-355-8518

Server: Troy              DOB: 10/18/2017
08:16 PM                        10/18/201
Table 1/1                        2/20010

SALE

AmEX                                   2097159
Card #XXXXXXXXXXX6004
Magnetic card present: Yes
Card Entry Method:  S

Approval: 526581

Dinner          Amount:      $ 210.30
N Ram
N Nevins      + Gratuity:      40
L Buckveld
N Kason       = Total:      250.30
D Parsells

---

CHK:6204606     TABLE:204

10/19/17     SALES DRAFT     07:46

Garden Café
555 Main St
Salt Lake City, UT 84101
(801) 258-6000

MERCH ID: 1517814008
CASHIER: Roberto A
TERMINAL: 620

American Express
NAME:    RAM/NEIL M
American ExXXXXXXXXXXXX6004
AUTH:    548987

TOTAL:    43.14

GRATUITY:    8

TOTAL:    51.14

Breakfast
N Ram
D Parsells

---

*******************************
THE OYSTER BAR
54 West Market Street
(801) 531-6044
*******************************
Date:        Oct17'17 07:31PM
Card Type:   AMEX
Acct #:      XXXXXXXXXXX6004
Card Entry:  SWIPED
Trans Type:  PURCHASE
Auth Code:   526720
Check:       6443
Table:       403/?
Server:      4274 ALEXA M

Subtotal:        40.42

Gratuity         8

TOTAL         48.42

Food
N Ram
N Nevins
C Gerbig

## METRO-WEST EXCLUSIVE
*Your Trusted Business Transportation Service!*   No:

Driver _Rickardo_   Time _5:00 p.m_   Date _10-19-2017_

Account Name _Amex_

Account Address

Pickup At _Logan International Airport_

Leave to _41 Hemlock St Needham_

Customer's Signature _Mr. Neil Ram_

MW Acc: No _____

Fare $ _80.00_

Tolls $ _10.00_

Tips $ ___

Total $ _90.00_

Expiration Date _____

Credit Card # _____

P.O. Box 346 Needham Heights, MA 02494 . (617) 909 – 0964
e-mail :

Top Copy – Merchant          Bottom Copy – Customer

METROWEST EXCLUSIVE
136 MAIN ST SUITE 11
STONEHAM, MA 02180

10/17/2017                    19:41:33
CREDIT CARD
AMEX SALE

Card #              XXXXXXXXXXX6004
SEQ #:                          1
Batch #:                      309
INVOICE                         1
Approval Code:             185099
Entry Method:              Manual
Mode:                      Online
Avs Code:                     YYY

SALE AMOUNT            $180.00

(617)909-0964
CAR SERVICE

CUSTOMER COPY

---

## METRO-WEST EXCLUSIVE
*Your Trusted Business Transportation Service!*   No:

Driver _Rickardo._   Time _930 am_   Date _10-17-2017_

Account Name _Amex_

Account Address

Pickup At _41 Hemlock St Needham_

Leave to _Logan International Airport_

Customer's Signature _Mr. Neil Ram_

MW Acc: No _____

Fare $ _80.00_

Tolls $ _10.00_

Tips $ ___

Total $ _90.00_

Expiration Date _____

Credit Card # _____

P.O. Box 346 Needham Heights, MA 02494 . (617) 909 – 0964
e-mail :

Top Copy – Merchant          Bottom Copy – Customer

TAXI
Needham => Logen
Logen => Needham

## Neil Ram

| | |
|---|---|
| **From:** | Yaseer Khan via Square <receipts@messaging.squareup.com> |
| **Sent:** | Tuesday, October 17, 2017 7:03 PM |
| **To:** | Neil Ram |
| **Subject:** | Receipt from Yaseer Khan |

Square automatically sends receipts to the email address you used at any Square seller. Learn more



Yaseer Khan

How was your experience?

$\$36.00$

| | |
|---|---|
| Custom Amount | $30.00 |
| Subtotal | $30.00 |
| Tip | $6.00 |
| Total | $36.00 |

Yaseer Khan

*Cab fum*
*Sec*
*airport to*
*Hotel*

# Detailed Expense Report

Friday, October 20, 2017
11:45:54 AM

Roux Associates, Inc.

| Employee | R0540 | Nevins , Nancy |
|----------|-------|----------------|

Signed

Approved

**Submitted**

| Organization | R.05.0 |
|--------------|--------|

| Expense Report: | USM Site Visit | | | | | | Report Date: | | 10/20/2017 | |

| Date | Category | Description | Project | Phase | Task | Bill | Company Paid | Credit Card | Account | Amount |
|------|----------|-------------|---------|-------|------|------|--------------|-------------|---------|--------|
| 10/17/2017 | Airfare & Fee | Flight from Boston to SLC | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 358.80 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Taxi, Train & Other | Cab from home to Logan (Boston) airport | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 86.50 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/19/2017 | Taxi, Train & Other - Sales Staff Only | Cab from Logan Airport (Boston) to home | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 86.50 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/19/2017 | Airfare & Fee | Flight from SLC to Boston | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 421.20 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/19/2017 | Lodging Only | Hotel - 2 nights- SLC | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 649.70 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Meals | Breakfast 10/17 | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 8.83 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/19/2017 | Meals | Breakfast 10/19 | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 8.09 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/19/2017 | Mileage | lunch 10/19 | 2953.0001M0 00 | | | ☒ | ☐ | | 5019 | 8.99 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | Travel: 16.80 mi @ 0.535 | | | | |

*meals* *n.n.*

| | Total Expenses | 1,628.61 |
|---|----------------|----------|
| | Company Paid | |
| | Total Due | 1,628.61 |

INCLUDES TAXES AND SURCHARGES

19 OCT 17  -  THURSDAY
AIR   DELTA AIR LINES INC  FLT:2768   ECONOMY       FOOD FOR PURCHASE
    LV SALT LAKE CITY         1013A        EQP: BOEING 737-900
    DEPART: TERMINAL UNIT 2            04HR 42MIN
    AR BOSTON              455P        NON-STOP
    ARRIVE: TERMINAL A            REF: GR9PIZ
    RAM/NEIL M        SEAT-30F   DL-2021019035
-------------------------------------------------------------------------------

Rate on United 358.80 and on Delta 421.20

FOR: NEVINS/NANCY

17 OCT 17  -  TUESDAY
AIR   UNITED AIRLINES    FLT:652    UNITED ECONOMY FOOD FOR PURCHASE
    LV BOSTON             1148A      EQP: BOEING 737-900
    DEPART: TERMINAL B               04HR 31MIN
    AR DENVER             219P        NON-STOP
                    REF: I3P0GN
    NEVINS/NANCY    SEAT-34A
AIR   UNITED AIRLINES    FLT:5231   UNITED ECONOMY
    OPERATED BY /SKYWEST DBA UNITED EXPRESS
    LV DENVER             311P      EQP: E7W
                 01HR 33MIN
    AR SALT LAKE CITY     444P        NON-STOP
                    REF: I3P0GN
    NEVINS/NANCY    SEAT-18B
HOTEL SALT LAKE CITY          OUT-19OCT
    TRAVELCLICK           2 NIGHTS
    GRAND AMERICA HOTEL        1 ROOM    PREMIER KING 700 SQ FT SEP
    555 SOUTH MAIN STREET        COUCHCHAIR 2 PHONELINES COMP W
    SALT LAKE CITY UT 84111      RATE-297.00USD PER NIGHT
    FONE 1-801-2586000        CANCEL 24 HOURS PRIOR TO ARRIVAL
    FAX  1-801-2586911
    GUARANTEED LATE ARRIVAL
    CONFIRMATION 352902349
    NON SMOKING
       649.70 USD APPROXIMATE TOTAL PRICE
    INCLUDES TAXES AND SURCHARGES

19 OCT 17  -  THURSDAY
AIR   DELTA AIR LINES INC  FLT:2768   ECONOMY       FOOD FOR PURCHASE
    LV SALT LAKE CITY         1013A        EQP: BOEING 737-900
    DEPART: TERMINAL UNIT 2            04HR 42MIN
    AR BOSTON              455P        NON-STOP
    ARRIVE: TERMINAL A            REF: GR9SCZ
    NEVINS/NANCY    SEAT-31F
-------------------------------------------------------------------------------
United flight 357.80 Delta flight 287.20 and American flight 153.20

Hotel in Dallas

## Nancy Nevins

| | |
|---|---|
| **From:** | Jeff's Transportation Services Inc. <reservations@jeffstransportation.com> |
| **Sent:** | Thursday, October 19, 2017 6:21 PM |
| **To:** | Nancy Nevins |
| **Subject:** | Credit Card Payment Confirmation for #10092519 |

**THANK YOU FOR CHOOSING**
**JEFF'S TRANSPORTATION SERVICES, INC.**



*Credit Card Payment Confirmation for #10092519*

| | | | |
|---|---|---|---|
| **Trip #:** | 10092519 | **Passenger :** | NANCY NEVINS |
| **Reference #:** | | **Num of Passengers:** | 1 |
| **Pick-Up::** | 04:40PM | **Drop-Off::** | |
| **Trip Date:** | Thursday Oct 19, 2017 | **Reserved By:** | SELF |
| **Service Type:** | TOWN CAR | **Trip Description:** | LOGAN/WEST ROXBURY |

**Routing & Pick-Up / Drop-Off Details:**

PU: LOGAN AIRPORT - DELTA 2768
DO: 196 STRATFORD ST WEST ROXBURY, MA

**Trip Charges:**

| | |
|---|---|
| Basic Rate | $65.00 |
| Tolls | $8.50 |
| Driver Gratuity | 20.00% $13.00 |
| Trip Total | $86.50 |
| PAYMENT | $86.50 VISA SALE 10/19/2017 CC #: XXXXXXXXXX5466 Auth Code: 00992D |
| TOTAL DUE | $0.00 |

## *Thank you for using Jeff's Transportation Services!*

**JEFF'S TRANSPORTATION SERVICES, INC.**

**174 Milton St.**
**Dedham MA 02026**
**617-325-8144**
**www.jeffstransportation.com**

## Nancy Nevins

| | |
|---|---|
| **From:** | Jeff's Transportation Services Inc. <reservations@jeffstransportation.com> |
| **Sent:** | Tuesday, October 17, 2017 10:33 AM |
| **To:** | Nancy Nevins |
| **Subject:** | Credit Card Payment Confirmation for #10092518 |

**THANK YOU FOR CHOOSING
JEFF'S TRANSPORTATION SERVICES, INC.**



### Credit Card Payment Confirmation for #10092518

| | | | |
|---|---|---|---|
| **Trip #:** | 10092518 | **Passenger :** | NANCY NEVINS |
| **Reference #:** | | **Num of Passengers:** | 1 |
| **Pick-Up::** | 09:30AM | **Drop-Off::** | |
| **Trip Date:** | Tuesday Oct 17, 2017 | **Reserved By:** | SELF |
| **Service Type:** | TOWN CAR | **Trip Description:** | WEST ROXBURY/LOGAN |

**Routing & Pick-Up / Drop-Off Details:**

PU: 196 STRATFORD ST WEST ROXBURY, MA
DO: LOGAN AIRPORT - UNITED 652 GATE B-24 @ 11:48 AM

**Trip Charges:**

| | |
|---|---|
| Basic Rate | $65.00 |
| Tolls | $8.50 |
| Driver Gratuity | 20.00% $13.00 |
| Trip Total | $86.50 |
| PAYMENT | $86.50 VISA SALE 10/17/2017 CC #: XXXXXXXXXX5466 Auth Code: 07113D |
| TOTAL DUE | $0.00 |

## Thank you for using Jeff's Transportation Services!

**JEFF'S TRANSPORTATION SERVICES, INC.**

**174 Milton St.
Dedham MA 02026
617-325-8144
www.jeffstransportation.com**



# GRAND AMERICA
*Hotel*

10-19-17

**Nancy  Nevins**

|  |  |  |
|---|---|---|
| Room No. | : | 1271 |
| Arrival | : | 10-17-17 |
| Departure | : | 10-19-17 |
| Page No. | : | 1 of 1 |
| Folio No. | : | |
| Conf. No. | : | 7296667 |
| Cashier No. | : | |
| User ID | : | JOBORN, |
| Invoice No. | : | |

**INFORMATION INVOICE**

| | | |
|---|---|---|
| Membership No. | : | |
| A/R Number | : | |
| Group Code | : | |
| Company Name | : | Travelsavers Consortia |

| Date | Description | Additional Information | Charges | Credits |
|---|---|---|---|---|
| 10-17-17 | Room Charge | | 297.00 | |
| 10-17-17 | Taxes Room Tax | | 17.08 | |
| 10-17-17 | Taxes State Sales Tax | | 20.34 | |
| 10-18-17 | Room Charge | | 280.00 | |
| 10-18-17 | Taxes Room Tax | | 16.10 | |
| 10-18-17 | Taxes State Sales Tax | | 19.18 | |
| 10-19-17 | Visa Payment | | | 649.70 |

XXXXXXXXXXXX5466   XX/XX

| | Total | 649.70 | 649.70 |
|---|---|---|---|
| | Balance | | 0.00 |

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part of the full amount of these charges.

Guest Signature: _____

N. Nevins

```
10/19/2017                    7:50
==================================
         Lobby Lounge
Check: 6185656      Table: 14
Server: Francisca   Guests: 1
Terminal: 618
==================================
    SLCRegular Check
    1 Breakfast Breads        4.00
    1 Coffee                  3.50

        Subtotal             7.50
             Tax             0.59
           Total            8.09


********************************
***   Thank you for dining  ***
***                         ***
***  with The Grand America ***
***                         ***
***         Hotel           ***
***                         ***
********************************
**      ROOM CHARGES        **
********************************

GRATUITY        $_____

TOTAL           $_____

ROOM            #_____

RM GUESTNAME(PRINT)_____

X_____
    SIGNATURE
```

```
        Peet's Coffee & Tea
BostonLogan Int'l Airport, 617.56-PEETS
          Logan Airport
          Boston, MA 02128
            617-567-3387

Host: elsabet              10/17/2017
Term#22334                  10:28 AM
                              20334

S COFFEE (2 @2.15)              4.30
OATMEAL                         3.95

Subtotal                        8.25
Tax                             0.58

Ordered Total                   8.83

VISA #XXXXXXXXXXXXX5466          8.83
  Auth:02597D

Tip      :_____

TOTAL    :_____
                  TOTAL    :_____

SIGNATURE :_____


      Sign up online or in store
       for Peet's Email News for
     free beverage offers, local
        store events, online
            exclusives.
         www.peets.com/email
```

# △ DELTA

**Flight No. 2768  SLC - BOS**



**10/19/2017**

## Transaction Id. 02768-GOD9VE2M00-42207-016

### Your on-board purchase e-Receipt

| Purchase | Quantity | Price | Total |
|---|---|---|---|
| Tapas Snack Box | 1 | 8.99 | 8.99 |
| Total | | | 8.99 |

| Paid by | | | USD |
|---|---|---|---|
| XXXXXXXXXXXX5466 | | | 8.99 |

*Thank you for flying Delta.*
*We look forward to serving you again soon on a future Delta flight.*

# Detailed Expense Report

Roux Associates, Inc.

Friday, October 27, 2017
3:33:15 PM

| Employee | 60007 | Gerbig , Chase |
| --- | --- | --- |

Signed                    10/27/17

**Submitted**

Approved                  10/27/17

| Organization | R.05.0 |
| --- | --- |

| Expense Report: | MagCorp - Site Vist | | | | | | Report Date: | | 10/27/2017 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date | Category | Description | Project | Phase | Task | Bill | Company Paid | Credit Card | Account | Amount |
| 9/22/2017 | Miscellaneous | Travel Agent Fee | 2953.0001M0 00 | | | X | ☐ | | 5019 | 40.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 9/22/2017 | Airfare & Fee | American Airlines - DFW- BAL | 2953.0001M0 00 | | | X | ☐ | | 5019 | 153.20 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| Business Reason: Return flight: DFW-BAL | | | | | | | | | | |
| 9/22/2017 | Airfare & Fee | United | 2953.0001M0 00 | | | X | ☐ | | 5019 | 352.80 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| Business Reason: Outbound flight: BOS-SLC | | | | | | | | | | |
| 9/22/2017 | Airfare & Fee | Delta | 2953.0001M0 00 | | | X | ☐ | | 5019 | 287.20 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| Business Reason: return: SLC-DFW | | | | | | | | | | |
| 10/10/2017 | Lodging Only | Grand America Hotel | 2953.0001M0 00 | | | X | ☐ | | 5019 | 351.60 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| Business Reason: Tuesday night | | | | | | | | | | |
| 10/11/2017 | Lodging Only | Hyatt | 2953.0001M0 00 | | | X | ☐ | | 5019 | 303.97 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| Business Reason: hotel part way through return trip | | | | | | | | | | |
| 10/17/2017 | Meals | Lunch | 2953.0001M0 00 | | | X | ☐ | | 5019 | 11.45 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Taxi, Train & Other | Uber to Boston airpor | 2953.0001M0 00 | | | X | ☐ | | 5019 | 76.33 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Taxi, Train & Other | Uber in Salt Lake City | 2953.0001M0 00 | | | X | ☐ | | 5019 | 6.27 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/17/2017 | Taxi, Train & Other | Uber in Salt Lake City | 2953.0001M0 00 | | | X | ☐ | | 5019 | 6.28 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/18/2017 | Meals | Breakfast | 2953.0001M0 00 | | | X | ☐ | | 5019 | 8.09 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/18/2017 | Meals | Dinner | 2953.0001M0 00 | | | X | ☐ | | 5019 | 27.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |

# Detailed Expense Report

Friday, October 27, 2017
3:33:15 PM

Roux Associates, Inc.

| Employee | 60007 | Gerbig , Chase |
|---|---|---|

Signed _____

Approved _____

## Submitted

| Organization | R.05.0 |
|---|---|
| Expense Report: | MagCorp - Site Vist |

Report Date:    10/27/2017

| Date | Category | Description | Project | Phase | Task | Bill | Company Paid | Credit Card | Account | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2017 | Meals | Snack | 2953.0001M000 | | | X | ☐ | | 5019 | 6.16 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 10/18/2017 | Taxi, Train & Other | Uber to Salt Lake airport | 2953.0001M000 | | | X | ☐ | | 5019 | 12.87 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |

|  |  |
|---|---|
| Total Expenses | 1,643.22 |
| Company Paid | |
| Total Due | 1,643.22 |

CREDIT CARD - chase.com



CREDIT CARD (...4700)

| Date | Description | Type | Amount |
|---|---|---|---|
| Sep 22, 2017 | AGENT FEE 8900724349009 | Sale | $40.00 |
| | This transaction posted on Sep 24, 2017 | | |
| | Additional merchant and transaction information | | |
| | POWER TRAVEL, NY 222010000 US | | |
| | Online, Mail, or Telephone transaction | | |

Agent Fee

JPMorgan Chase Bank, N.A. Member FDIC                    ©2017 JPMorgan Chase & Co.                    Equal Opportunity Lender



10/27/2017                                    CREDIT CARD - chase.com



| Date | Description | Type | Amount |
|---|---|---|---|
| Sep 22, 2017 | UNITED 0168647262493 | Sale | $352.80 |
| | This transaction posted on Sep 24, 2017 | | |
| | Additional merchant and transaction information | | |
| | 800-932-2732, TX 770020000 US | | |
| | Online, Mail, or Telephone transaction | | |

JPMorgan Chase Bank, N.A. Member FDIC                ©2017 JPMorgan Chase & Co.                Equal Opportunity Lender

10/27/2017                                                    CREDIT CARD - chase.com

**CHASE O**

CREDIT CARD  (...4700)

| Date | Description | Type | Amount |
|---|---|---|---|
| Sep 22, 2017 | DELTA AIR 0068647262494 | Sale | $287.20 |
| | This transaction posted on Sep 24, 2017 | | |
| | Additional merchant and transaction information | | |
| | PLAINVIEW, NY 303540000 US | | |
| | Online, Mail, or Telephone transaction | | |

Delta
Flight

JPMorgan Chase Bank, N.A. Member FDIC                    ©2017 JPMorgan Chase & Co.                    Equal Opportunity Lender

## Chase Gerbig

Flight Itinerary

| | |
|---|---|
| **From:** | Ann Marchese <ann@powertravel.net> |
| **Sent:** | Saturday, September 23, 2017 10:33 AM |
| **To:** | Chase Gerbig |
| **Subject:** | Revised hotel |

Since your flight arrives Dallas on the 19th, when I did the hotel the computer reads it as the 19th and therefore the original hotel reservation was on the wrong day.
I have revised it but the rate is higher.  We can talk on Monday if you wish to change it
Also on the American flight I could only get a middle seat. You can purchase an aisle or a window or you can wait for airport check in

Ann


SALES PERSON: 80        ITINERARY            DATE: 23 SEP 17
CUSTOMER NBR: 5162322600              IFQBJW      PAGE: 01

   TO: ROUX ASSOCIATES BOSTON
      12 GILL ST SUITE 4700
      WOBURN MA 01801


FOR: GERBIG/CHASE


****************************************************
PLEASE CONFIRM ACCURACY OF THIS ITINERARY
WITHIN 24 HOURS TO AVOID ANY FEES
****************************************************
AFTER HOUR EMERGENCY LINE 877-853-3642
****************************************************

17 OCT 17 - TUESDAY
 AIR  UNITED AIRLINES    FLT:652  UNITED ECONOMY FOOD FOR PURCHASE
    LV BOSTON          1148A     EQP: BOEING 737-900
    DEPART: TERMINAL B           04HR 31MIN
    AR DENVER          219P      NON-STOP
                       REF: I3RG6M
    GERBIG/CHASE    SEAT-36A
 AIR  UNITED AIRLINES    FLT:5231  UNITED ECONOMY
    OPERATED BY /SKYWEST DBA UNITED EXPRESS
    LV DENVER          311P      EQP: E7W
                       01HR 33MIN
    AR SALT LAKE CITY   444P      NON-STOP
                       REF: I3RG6M
    GERBIG/CHASE    SEAT-18C

1

FAX  1-972-6156826
GUARANTEED LATE ARRIVAL
CONFIRMATION HY0052968480
   303.97 USD APPROXIMATE TOTAL PRICE
INCLUDES TAXES AND SURCHARGES


19 OCT 17  -  THURSDAY
  AIR   AMERICAN AIRLINES   FLT:22    ECONOMY      FOOD F
  AIR   AMERICAN AIRLINES   FLT:22    ECONOMY      FOOD FOR PURCHASE
      LV DALLAS FT WORTH         700A        EQP: MD-80
                      03HR 01MIN
      AR BALTIMORE WASHNTN       1101A        NON-STOP
                    REF: IFQBJW
      GERBIG/CHASE    SEAT-29E




--
**Ann Marchese** *Celebrating 35 years in travel*
*Power Travel*
A Proud Member of Virtuoso, Specialists in the Art of Travel
4 Manetto Hill Rd.
Plainview, N. Y. 11803
Phone 516-822-9222  Extension 215
Fax 516-822-9619
CLIA Accredited Cruise Counsellor
Google can bring you back 100,000 answers a travel agent can bring you back the right one



# GRAND AMERICA
*Hotel*

10-18-17

**Chase  Gerbig**

| | | |
|---|---|---|
| Room No. | : | 1185 |
| Arrival | : | 10-17-17 |
| Departure | : | 10-18-17 |
| Page No. | : | 1 of 1 |
| Folio No. | : | 932131 |
| Conf. No. | : | 7296661 |
| Cashier No. | : | 2029 |
| User ID | : | DBECKETT, |
| Invoice No. | : | |

**INFORMATION INVOICE**

| | | |
|---|---|---|
| Membership No. | : | |
| A/R Number | : | |
| Group Code | : | |
| Company Name | : | Travelsavers Consortia |

| Date | Description | Additional Information | Charges | Credits |
|---|---|---|---|---|
| 10-17-17 | Grand Lobby Bar Dinner | Room# 1185 : CHECK# 6185537 | 17.18 | |
| 10-17-17 | Room Charge | | 297.00 | |
| 10-17-17 | Taxes Room Tax | | 17.08 | |
| 10-17-17 | Taxes State Sales Tax | | 20.34 | |
| 10-18-17 | Visa Payment | | | 351.60 |
| | | XXXXXXXXXXXX4790  XX/XX | | |
| | **Total** | | **351.60** | **351.60** |
| | **Balance** | | **0.00** | |

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part of the full amount of these charges.

Guest Signature: _____

10/27/2017                                    CREDIT CARD - Chase.com

**CHASE**

CREDIT CARD (...4700)

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| Oct 19, 2017 | HYATT REGENCY DFW AIRPORT | Sale | $303.97 |
| | This transaction posted on Oct 22, 2017 Additional merchant and transaction information DALLAS, TX 752610000 US In-person transaction | | |

Hyatt DFW

JPMorgan Chase Bank, N.A. Member FDIC                    ©2017 JPMorgan Chase & Co.                    Equal Opportunity Lender

10/27/2017                         Gmail - Thanks for tipping! We've updated your Tuesday morning trip receipt

M Gmail                                                                                          Chase Gerbig <gerbigca@gmail.com>

**Thanks for tipping! We've updated your Tuesday morning trip receipt**
1 message

Uber Receipts <uber.us@uber.com>                                                           Tue, Oct 17, 2017 at 9:59 AM
To: gerbigca@gmail.com



**$5.00**
Thanks for tipping, Chase
October 17, 2017 | uberX

08:42am | 7 Roxbury Dr, Littleton, MA
09:57am | Terminal B Garage, Boston, MA

You rode with Robert
31.76 miles    01:14:36 Trip time    uberX Car

★ ★ ★ ★ ★

ADD A TIP

**UBER EATS**

Not just food delivery. Uber food delivery. Get 20% off your first order with code 20ubereats.

DOWNLOAD THE APP

Your Fare

| Trip fare | 71.33 |
|---|---|
| Subtotal | $71.33 |
| CHARGED Personal •••• 3004 | $71.33 |
| Tip | 5.00 |
| CHARGED Personal •••• 3004 | $5.00 |

*Total 76.33*

https://mail.google.com/mail/u/0/?ui=2&ik=0c7f4d4c41&jsver=19n8NvMEael.en.&view=pt&q=uber&qs=true&search=query&th=15f2aa1f07c0c29d&siml…   1/2

10/27/2017                                          Gmail - Your Tuesday evening trip with Uber

Uber Receipts <uber.us@uber.com>                                                                                  Tue, Oct 17, 2017 at 8:01 PM
To: pvtipga@gmail.com



UBER

## $6.27

Thanks for choosing Uber, Chase

October 17, 2017 | uberX

05:53pm | 1365 300 W, Salt Lake City, UT

06:01pm | 559-575 Main St, Salt Lake City, UT

You rode with Dennis

| 1.85 miles | 00:07:39 Trip time | uberX Car |

★ ★ ★ ★ ★

ADD A TIP

### Your Fare

| Trip Fare | 4.03 |
| Subtotal | $4.02 |
| Tolls, Surcharges, and Fees | 2.35 |

CHARGES
Personal •••• 3004                                          $6.27

Invite your friends and family. Get a free ride worth up to $15 when you refer a friend to Uber.
Share code: chaseg204

UBER                    f    🐦    ✉

Need help?
Tap Help in your app to contact us with questions about your trip.
Leave something behind? Track it down.

10/27/2017                                    Gmail - Your Tuesday evening trip with Uber



10/27/2017                                          Gmail - Your Wednesday afternoon trip with Uber

M Gmail                                                                                    Chase Gerbig <gerbigca@gmail.com>

**Your Wednesday afternoon trip with Uber**
1 message

Uber Receipts <uber.us@uber.com>                                                          Wed, Oct 18, 2017 at 6:33 PM
To: gerbigca@gmail.com



**$12.87**

Thanks for choosing Uber, Chase

October 18, 2017 | uberX

04:23pm | 557 Main St, Salt Lake City, UT

04:33pm | 3224-3798 N Terminal Dr, Salt Lake City, UT

You rode with Lucio

| 6.82 | 00:10:10 | uberX |
| miles | Trip time | Car |

★ ★ ★ ★ ★

**ADD A TIP**

It's Uber, for delivery. Get your favorite local restaurants delivered at Uber speed with UberEATS!
Try it today using code ALCOEATS for $5 off your first two orders!

**Your Fare**

| Trip Fare | 8.38 |

| Subtotal | $8.36 |

| Tolls, Surcharges, and Fees | 4.28 |

| Wait Time (?) | 0.23 |

CREDIT(S)
Personal •••• 3004                                     **$12.87**

A temporary hold of $12.64 was placed on your payment method Personal •••• 3004 at the start of
the trip. This is not a charge and has or will be removed. It should disappear from your bank
statement shortly. Learn More

Invite your friends and family. Get a
free ride worth up to $15 when you
refer a friend to try Uber.
Share code: chaseg204

UBER                                        f    🐦    ✉

Need help?
Tap Help in your app or contact us with
questions about your trip.

Leave something behind? Track it down.

Berkshire Farms Market
Logan Airport
Boston, MA  02128

## Order #3235

Host: Mayerlin                    10/17/2017
Order #3235                       10:57 AM
                                  30236

NF Chips-Rosemary Garlic          1.75
TUNA SANDWICH                     8.95

Subtotal                         10.70

STATE/LOC FOOD Tax                0.75

Total Tax                         0.75

ORDER Total                      11.45

VISA #XXXXXXXXXXXX4790            11.45
  Auth:09402A

SIGNATURE :_____

Thank you for stopping by!
We hope to see you again soon!

PARADIES LAGARD®RE - SALT LAKE CITY
SALT LAKE CITY INTERNATIONAL AIRPORT
          SALT LAKE CITY, UT

PLANTERS NUT & CHOC   89455945000
                       3.99 †TT
CHERRY COKE           01378678000
                       1.99 TT

SUBTOTAL                      $5.98
TAX03                         $0.12
TAX11                         $0.06
TOTAL                         $6.16
VISA                          $6.16
**** **** **** 4790
PURCHASE
SWIPED
APPROVED
AUTH# 000
INVOICE #:     6047
10/18/2017 04:46PM
REFERENCE #:    729122605035

ITEMS 2
10/18/17  04:46PM
3038 03 65095 MARIAM              6047

Thank You for Shopping at
     PARADIES LAGARD®RE
SALT LAKE CITY INTERNATIONAL AIRPORT
CELEBRATING 50 YEARS IN BUSINESS!!
    WWW.PARADIESLAGARDERE.COM



7:03
Lobby Lounge
Check: 6185549   Table: 19
Server: Francisca   Guests: 1
Terminal: 618
SLCRegular Check
1 Coffee                   3.50
1 Breakfast Breads         4.00

Subtotal                   7.50
Tax                        0.59
Total                      8.09

10/18/2017



*** Thank you for dining ***
*** with The Grand America ***
*** Hotel ***
** ROOM CHARGES **

GRATUITY        $
TOTAL           $
ROOM            #
RM GUESTNAME(PRINT:)
X                    SIGNATURE

Squatters Airport Pub
Concourse C Terminal 2
Salt Lake City, Utah
801-575-2002
www.squatters.com

Server: Frazier              DOB: 10/18/2017
06:43 PM                          10/18/2017
Table 73/1                         4/40197

                    SALE

VISA                         4194474
Card #XXXXXXXXXXXXX4790
Magnetic card present: GERBIG CHASE
Card Entry Method:  S

Approval: 09729A

              Amount:       $22.62

                + Tip: _____

              = Total:  27

        I agree to pay the above
       total amount according to the
           card issuer agreement.

X_____

           25% is $ 5.65
           20% is $ 4.52
           18% is $ 4.07
     Follow us on Facebook and Twitter
   Ask about Frequent Diner and Mug Club
     Visit us in Salt Lake or Park City

           * CUSTOMER COPY *

ENVIRONMENTAL CONSULTING & MANAGEMENT
**ROUX ASSOCIATES, INC.**



12 GILL STREET, SUITE 4700
WOBURN, MASSACHUSETTS 01801  TEL  781-569-4000  FAX  781-569-4001

November 29, 2017

Mr. Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, New York 10168

Re:      November 2017 Invoice
          US Magnesium Corporation Project
          Roux Project Number 2953.0001M000
          Invoice # 136752

Dear Mr. Buchwald:

Please find enclosed Roux Associates' invoice for work conducted on the US Magnesium Corporation (MagCorp) project during the period from October 28, 2017 through November 24, 2017.  Project activities conducted during this period are as follows:

1.  Prepare document request for Renco's Proof of Claim (POC) cost claims;

2.  Continued preparation, review and editing of Roux's Natural Resource Damage (NRD) memo, including a) research distance to Wilderness Study Area and update to NRD memo; b) review of documents pertaining to chlorine gas emissions at the plant; c) internal calls/meetings regarding alternative NRD estimates; and, d) review of chlorine gas summary result table provided by Renco and incorporation into the NRD memo;

3.  November 13 client call, followed by call with Renco representatives;

4.  Emails to DOJ to coordinate meeting logistics and coordination with client team;

5.  Review allocation approach and production data to support such an approach and develop allocation based on magnesium production;

6.  Ongoing evaluation of potential remedial options for Preliminary Remediation Investigation (PRI) areas including: a) development of cost approach and template for projecting future costs; b) research of landfill capping requirements; and, c) research of soil cap and salt cap construction costs;

7.  Development of cost estimate user interface to future costs spreadsheets and integration of cost estimates into interface;

Mr. Lee E. Buchwald
November 29, 2017
Page 2

8. Review of Utah's POC, including Utah's NRD claim;

9. Review penalty claims, including Johnson report on penalty opinions;

10. Update POC summary table and allowed v disallowed cost table;

11. Review chlorine gas odor methods and thresholds;

12. Continued review of ecological and human health documents associated with the site;

13. Review of National Response Center database for information regarding site, and preparation of table summarizing notifications in 1992;

14. Review of 2013 and 2016 Sampling and Analysis Plans prepared by ERM;

15. Evaluation of the area of each PRI exceeding various human health and ecological screening levels for polychlorinated biphenyls (PCBs), dioxins/furans and hexaclorobenzene (HCB) using GIS figures provided by Renco, and preparation of summary table;

16. Evaluation of vertical extent of impact of PCBs, HCB and dioxins/furans in PRIs; and

17. Project management tasks, including documentation of work completed during billing period.

The cost for the tasks included in the November 2017 invoice totals $42,906.15.  Please feel free to call me or Neil Ram if you have any questions or require additional information.

Sincerely,

ROUX ASSOCIATES, INC.

Nancy Nevins, P.G., LSP
Senior Geologist/Project Manager

Attachment: November 2017 Invoice

| **Invoice** |
|---|

**ROUX ASSOCIATES, INC.**
**209 Shafter Street**
**Islandia, New York 11749-5074**
**TEL: (631) 232-2600  FAX: (631) 232-2779**
**Federal ID# 11-2579482**

Project Manager  Nancy Nevins
November 30, 2017
Project No:            2953.0001M000
Invoice No:           136752

Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, NY  10168

| **Invoice Total** | **$42,906.15** |
|---|---|

Project            2953.0001M000            Buchwald Capital - Buchwald/MagCorp

**For Professional Services rendered for the period October 28, 2017 to November 24, 2017**
**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Vice President |  |  |  |  |
| Ram, Neil | 17.40 | 350.00 | 6,090.00 |  |
| VP/Principal Hydrogeologist |  |  |  |  |
| Sullivan, Daniel | 10.40 | 350.00 | 3,640.00 |  |
| Senior I |  |  |  |  |
| Nevins, Nancy | 35.00 | 280.00 | 9,800.00 |  |
| Senior II |  |  |  |  |
| Gerbig, Chase | 9.20 | 235.00 | 2,162.00 |  |
| Staff Geologist |  |  |  |  |
| van der Ven, Marjorie | 45.50 | 215.00 | 9,782.50 |  |
| Staff Asst. Engineer |  |  |  |  |
| Kehoe, Elaine | 7.00 | 135.00 | 945.00 |  |
| Wilson, Melissa | 58.80 | 135.00 | 7,938.00 |  |
| Administrative Manager |  |  |  |  |
| Dussault, Rebecca | 1.50 | 80.00 | 120.00 |  |
| Totals | 184.80 |  | 40,477.50 |  |
| **Total Labor** |  |  |  | **40,477.50** |

**Additional Fees**

| Associated Project Costs |  | 2,428.65 |  |
|---|---|---|---|
| **Total Additional Fees** |  | **2,428.65** | **2,428.65** |

| **Total This Invoice** | **$42,906.15** |
|---|---|

**Outstanding Invoices**

| **Number** | **Date** | **Balance** |
|---|---|---|
| 133936 | 6/30/2017 | 24,189.73 |
| 134552 | 7/31/2017 | 51,217.99 |
| 134963 | 8/31/2017 | 47,413.85 |
| 135641 | 9/30/2017 | 55,082.45 |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 136752 |
|---|---|---|---|---|---|
| | 136288 | 10/31/2017 | 91,305.62 | | |
| | **Total** | | **269,209.64** | | |
| | | | | **Total Now Due** | **$312,115.79** |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | Invoice | 136752 |

# Billing Backup

Roux Associates, Inc.

Monday, November 27, 2017
4:36:39 PM

Invoice 136752 Dated 11/30/2017

Project            2953.0001M000            Buchwald Capital - Buchwald/MagCorp

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Vice President | | | | |
| Ram, Neil | 10/30/2017 | 1.20 | 350.00 | 420.00 |
| review and edit NRD white paper | | | | |
| Ram, Neil | 11/1/2017 | 2.90 | 350.00 | 1,015.00 |
| prepare NRD white paper; review USMag Proof of Claim; identify parameters for remedial costs of PRIs | | | | |
| Ram, Neil | 11/8/2017 | 1.10 | 350.00 | 385.00 |
| prepare document request for Renco's Proof of Claim cost claims | | | | |
| Ram, Neil | 11/9/2017 | 1.30 | 350.00 | 455.00 |
| review new Renco info; team meeting to discuss costing assumptions | | | | |
| Ram, Neil | 11/13/2017 | 1.70 | 350.00 | 595.00 |
| client call followed by call with Renco and follow up; discuss document requests to government and other action items | | | | |
| Ram, Neil | 11/14/2017 | .40 | 350.00 | 140.00 |
| follow up emails to DOJ on meeting logistics; coordination with client team | | | | |
| Ram, Neil | 11/15/2017 | 1.60 | 350.00 | 560.00 |
| revise draft email to DOJ; identify documents to request from Renco to support their cost claim | | | | |
| Ram, Neil | 11/16/2017 | 1.10 | 350.00 | 385.00 |
| review allocation approach and Mg data to support such an approach; continue work on remediation costing and assumptions | | | | |
| Ram, Neil | 11/20/2017 | 1.30 | 350.00 | 455.00 |
| revise draft email to government; review Utah POC | | | | |
| Ram, Neil | 11/21/2017 | 4.80 | 350.00 | 1,680.00 |
| review penalty claims, update POC summary table and allowed v disallowed costs, review Roux cost remediation cost model and findings, review chlorine odor methods and thresholds, review Johnson report on penalty opinions, prepare allocation percentage for bankruptcy period | | | | |
| VP/Principal Hydrogeologist | | | | |
| Sullivan, Daniel | 10/30/2017 | 2.20 | 350.00 | 770.00 |
| Conference Call w/ NR & NN regarding alternative NRD estimate. Begin re-write | | | | |
| Sullivan, Daniel | 10/31/2017 | 2.00 | 350.00 | 700.00 |
| Revise draft analysis of alternative NRD estimate | | | | |
| Sullivan, Daniel | 11/1/2017 | .50 | 350.00 | 175.00 |
| Research distance to Wilderness Study Area and update NRD memo | | | | |
| Sullivan, Daniel | 11/3/2017 | 1.50 | 350.00 | 525.00 |
| Review BLM land lease and sales info for UT and other western states. | | | | |
| Sullivan, Daniel | 11/6/2017 | .40 | 350.00 | 140.00 |
| Review and edit NRD paper | | | | |
| Sullivan, Daniel | 11/7/2017 | .40 | 350.00 | 140.00 |
| Review documents on chlorine emissions | | | | |
| Sullivan, Daniel | 11/9/2017 | .50 | 350.00 | 175.00 |
| Review draft final NRD paper | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 136752 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Sullivan, Daniel | | 11/20/2017 | .70 | 350.00 | 245.00 | |
| Consider Utah NRD issue | | | | | | |
| Sullivan, Daniel | | 11/21/2017 | 2.20 | 350.00 | 770.00 | |
| Continue considering Utah claim, and look up CERCLA State responsibilities for Fund-lead versus Enforcement-lead actions. | | | | | | |
| **Senior I** | | | | | | |
| Nevins, Nancy | | 10/30/2017 | 2.60 | 280.00 | 728.00 | |
| mtg with eng re: waste ponds; human health screening goals; project management; NRD text and call | | | | | | |
| Nevins, Nancy | | 10/31/2017 | 3.00 | 280.00 | 840.00 | |
| NRD language, ERNs, human health PRGs and document review | | | | | | |
| Nevins, Nancy | | 11/1/2017 | 3.00 | 280.00 | 840.00 | |
| ERNs, human health PRGs and document review | | | | | | |
| Nevins, Nancy | | 11/3/2017 | 1.00 | 280.00 | 280.00 | |
| Project Management tasks | | | | | | |
| Nevins, Nancy | | 11/6/2017 | 4.60 | 280.00 | 1,288.00 | |
| review and edit NRD document including review of 2013 and 2016 SAPs; evaluation of MagCorp entries in National Response Center database | | | | | | |
| Nevins, Nancy | | 11/7/2017 | 2.40 | 280.00 | 672.00 | |
| review and edit NRD document and transmit draft to client; team mtg re: vertical extent of impact in PRIs; invoice review and transmittal | | | | | | |
| Nevins, Nancy | | 11/8/2017 | 2.50 | 280.00 | 700.00 | |
| Review table with areas requiring remediation using HHRBSLs, review National Response Center database and extraction of data | | | | | | |
| Nevins, Nancy | | 11/9/2017 | 2.20 | 280.00 | 616.00 | |
| review new Renco information; team mtg re status costing and PRI dimensions requiring remediation | | | | | | |
| Nevins, Nancy | | 11/10/2017 | 2.00 | 280.00 | 560.00 | |
| review new materials; GIS figures | | | | | | |
| Nevins, Nancy | | 11/13/2017 | 4.30 | 280.00 | 1,204.00 | |
| NRD edits; review Cl gas data; call with client | | | | | | |
| Nevins, Nancy | | 11/14/2017 | 2.80 | 280.00 | 784.00 | |
| Document review; eval footprints | | | | | | |
| Nevins, Nancy | | 11/16/2017 | 1.40 | 280.00 | 392.00 | |
| team mtg; footprints of PRIs requiring remediation | | | | | | |
| Nevins, Nancy | | 11/20/2017 | 1.20 | 280.00 | 336.00 | |
| various, review screening levels | | | | | | |
| Nevins, Nancy | | 11/21/2017 | 2.00 | 280.00 | 560.00 | |
| review of POCs, review of areas requiring remediation based on various screening levels | | | | | | |
| **Senior II** | | | | | | |
| Gerbig, Chase | | 10/30/2017 | .40 | 235.00 | 94.00 | |
| Meeting with NN to review scope of pond remediation, research burm costs | | | | | | |
| Gerbig, Chase | | 10/31/2017 | 1.50 | 235.00 | 352.50 | |
| Burming costs to address ponds | | | | | | |
| Gerbig, Chase | | 11/1/2017 | 1.60 | 235.00 | 376.00 | |
| Team mtg. RE costs | | | | | | |
| Gerbig, Chase | | 11/3/2017 | 1.20 | 235.00 | 282.00 | |
| Review UT requirements RE landfill capping | | | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 136752 |
|---|---|---|---|---|---|---|
| Gerbig, Chase | | 11/6/2017 | 1.20 | 235.00 | 282.00 | |
| Future costing meeting with MW, review UT regs RE capping | | | | | | |
| Gerbig, Chase | | 11/9/2017 | 1.30 | 235.00 | 305.50 | |
| Review and comment on future costing scenarios, team mtg RE costing scope | | | | | | |
| Gerbig, Chase | | 11/14/2017 | .50 | 235.00 | 117.50 | |
| Direction RE allocation based on production | | | | | | |
| Gerbig, Chase | | 11/15/2017 | .50 | 235.00 | 117.50 | |
| Direction RE allocation based on production | | | | | | |
| Gerbig, Chase | | 11/16/2017 | 1.00 | 235.00 | 235.00 | |
| Mtg RE costs, revisions to allocation approach | | | | | | |
| Staff Geologist | | | | | | |
| van der Ven, Marjorie | | 10/30/2017 | 4.00 | 215.00 | 860.00 | |
| PCB percentages table | | | | | | |
| van der Ven, Marjorie | | 11/2/2017 | 8.50 | 215.00 | 1,827.50 | |
| RBSL Area calculations in GIS | | | | | | |
| van der Ven, Marjorie | | 11/6/2017 | 4.00 | 215.00 | 860.00 | |
| GIS calculations for areas exceeding HHRBSLs | | | | | | |
| van der Ven, Marjorie | | 11/8/2017 | 2.00 | 215.00 | 430.00 | |
| Review of ERNS database and 1992 incidents table build | | | | | | |
| van der Ven, Marjorie | | 11/9/2017 | 1.00 | 215.00 | 215.00 | |
| Meeting prep and team meeting | | | | | | |
| van der Ven, Marjorie | | 11/10/2017 | 4.00 | 215.00 | 860.00 | |
| GIS areas calc vs. low RBSL levels | | | | | | |
| van der Ven, Marjorie | | 11/13/2017 | 8.00 | 215.00 | 1,720.00 | |
| Human health RBSL area calculations | | | | | | |
| van der Ven, Marjorie | | 11/16/2017 | 4.00 | 215.00 | 860.00 | |
| GIS figure compilation and project meeting | | | | | | |
| van der Ven, Marjorie | | 11/20/2017 | 2.00 | 215.00 | 430.00 | |
| Odor threshold research | | | | | | |
| van der Ven, Marjorie | | 11/21/2017 | 2.00 | 215.00 | 430.00 | |
| GIS Area calculations | | | | | | |
| van der Ven, Marjorie | | 11/21/2017 | 1.50 | 215.00 | 322.50 | |
| Odor threshold research and data presentation and summary | | | | | | |
| van der Ven, Marjorie | | 11/22/2017 | 3.00 | 215.00 | 645.00 | |
| Areas exceeding Eco and Human Health Screening levels table compilation | | | | | | |
| van der Ven, Marjorie | | 11/22/2017 | 1.50 | 215.00 | 322.50 | |
| GIS Area calculations for State and Private Land | | | | | | |
| Staff Asst. Engineer | | | | | | |
| Kehoe, Elaine | | 11/6/2017 | 2.00 | 135.00 | 270.00 | |
| Research landfill capping requirements. | | | | | | |
| Kehoe, Elaine | | 11/15/2017 | 3.00 | 135.00 | 405.00 | |
| Allocation based on production calculations. | | | | | | |
| Kehoe, Elaine | | 11/16/2017 | 2.00 | 135.00 | 270.00 | |
| Allocation based on production calculations. | | | | | | |
| Wilson, Melissa | | 10/31/2017 | 1.80 | 135.00 | 243.00 | |
| Soil cap costing | | | | | | |
| Wilson, Melissa | | 11/1/2017 | 7.30 | 135.00 | 985.50 | |
| Team progress meeting; user interface development | | | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 136752 |
|---|---|---|---|---|---|---|
| Wilson, Melissa | | 11/3/2017 | 3.50 | 135.00 | 472.50 | |
| User interface development | | | | | | |
| Wilson, Melissa | | 11/6/2017 | 3.80 | 135.00 | 513.00 | |
| CAMU cost estimates | | | | | | |
| Wilson, Melissa | | 11/7/2017 | 7.50 | 135.00 | 1,012.50 | |
| User interface integration with CAMU and capping cost estimates | | | | | | |
| Wilson, Melissa | | 11/9/2017 | 3.20 | 135.00 | 432.00 | |
| Team progess meeting; user interface development | | | | | | |
| Wilson, Melissa | | 11/10/2017 | 1.50 | 135.00 | 202.50 | |
| Salt capping construction costs | | | | | | |
| Wilson, Melissa | | 11/14/2017 | 4.70 | 135.00 | 634.50 | |
| Soil cap construction estimates | | | | | | |
| Wilson, Melissa | | 11/15/2017 | 2.30 | 135.00 | 310.50 | |
| Integration of soil cap construction estimates into user interface | | | | | | |
| Wilson, Melissa | | 11/16/2017 | 7.20 | 135.00 | 972.00 | |
| Team progress meeting; salt cap construction and integration into user interface | | | | | | |
| Wilson, Melissa | | 11/17/2017 | 2.80 | 135.00 | 378.00 | |
| Integration of various remediation areas/volumes per PRI into user interface | | | | | | |
| Wilson, Melissa | | 11/20/2017 | 3.40 | 135.00 | 459.00 | |
| Review and development of interface with NR | | | | | | |
| Wilson, Melissa | | 11/21/2017 | 6.80 | 135.00 | 918.00 | |
| Development and integration of future costs into user interface | | | | | | |
| Wilson, Melissa | | 11/22/2017 | 3.00 | 135.00 | 405.00 | |
| Integration of additional scenarios into user interface | | | | | | |
| Administrative Manager | | | | | | |
| Dussault, Rebecca | | 11/7/2017 | 1.50 | 80.00 | 120.00 | |
| Invoice letter and Memo | | | | | | |
| Totals | | | 184.80 | | 40,477.50 | |
| **Total Labor** | | | | | | **40,477.50** |

**Additional Fees**

| Associated Project Costs | | | | | 2,428.65 | |
|---|---|---|---|---|---|---|
| **Total Additional Fees** | | | | | **2,428.65** | **2,428.65** |

| | | | | **Total this Project** | **$42,906.15** |
|---|---|---|---|---|---|
| | | | | **Total this Report** | **$42,906.15** |

ENVIRONMENTAL CONSULTING & MANAGEMENT
**ROUX ASSOCIATES, INC.**



12 GILL STREET, SUITE 4700
WOBURN, MASSACHUSETTS 01801  TEL  781-569-4000  FAX  781-569-4001

January 10, 2018

Mr. Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, New York 10168

Re:    December 2017 Invoice
       US Magnesium Corporation Project
       Roux Project Number 2953.0001M000
       Invoice # 137474

Dear Mr. Buchwald:

Please find enclosed Roux Associates' invoice for work conducted on the US Magnesium Corporation (MagCorp) project during the period from November 25, 2017 through December 31, 2017.  Project activities conducted during this period are as follows:

1.  Update Proofs of Claim (POC) costs and statuses;

2.  Follow up to client request for additional Natural Resource Damage (NRD) information, including property ownership, chlorine gas thresholds, and odor detection methods;

3.  Preparation for client meeting and call with Department of Justice (DOJ) and US Environmental Protection Agency (EPA) including meeting agenda;

4.  December 14 client meeting in NYC, followed by call with DOJ and EPA including: travel expenses;

5.  Ongoing evaluation of potential remedial options for Preliminary Remediation Investigation (PRI) areas including review of salt, soil and asphalt cap cost estimates;

6.  Continued evaluation of cleanup costs including: a) preparation of cost model spreadsheet; b) review of life cycle closure cost estimate; and, c) revision and quality control check of remediation scenario spreadsheet;

7.  Further Development of cost estimate user interface including: a) development and integration of dashboard summary into user interface; b) revision of cleanup standards and addition of scenarios into user interface; and, c) quality control review and general user interface improvements;

2953.0001M000.106.IL

Mr. Lee E. Buchwald
January 10, 2018
Page 2

8. Client and government communications and response to requests;

9. Evaluation of documents to address potential confidentiality, and response to questions and issues raised by counsel;

10. Development and discussion of likely preliminary remediation goals (PRGs);

11. Team meeting regarding the progress and status of deliverables;

12. Preparation of figures and summary tables displaying the area of each PRI exceeding various human health and ecological screening levels for polychlorinated biphenyls (PCBs), dioxins/furans and hexaclorobenzene (HCB) using GIS, including quality control;

13. Further evaluation and quality control check of vertical extent data for each PRI; and

14. Preparation of documents requesting additional information from Renco and DOJ regarding their respective POC;

15. Project management tasks, including scheduling of resources and documentation of work completed during billing period.

The cost for the tasks included in the December 2017 invoice totals $32,572.04. Please feel free to call me or Neil Ram if you have any questions or require additional information.

Sincerely,

ROUX ASSOCIATES, INC.

Nancy Nevins, P.G., LSP
Principal Geologist/Office Manager

Attachment: December 2017 Invoice

**ROUX ASSOCIATES, INC.**

2953.0001M000.106.IL

| **Invoice** |
|---|

**ROUX ASSOCIATES, INC.**
**209 Shafter Street**
**Islandia, New York 11749-5074**
**TEL: (631) 232-2600  FAX: (631) 232-2779**
**Federal ID# 11-2579482**

Project Manager  Nancy Nevins
December 31, 2017
Project No:                 2953.0001M000
Invoice No:                 137474

Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, NY  10168

| **Invoice Total** | **$32,572.04** |
|---|---|

Project                 2953.0001M000          Buchwald Capital - Buchwald/MagCorp

**For Professional Services rendered for the period November 25, 2017 to December 31, 2017**
**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Vice President |  |  |  |  |
| Ram, Neil | 19.80 | 350.00 | 6,930.00 |  |
| VP/Principal Hydrogeologist |  |  |  |  |
| Sullivan, Daniel | 2.00 | 350.00 | 700.00 |  |
| Senior I |  |  |  |  |
| Nevins, Nancy | 24.70 | 280.00 | 6,916.00 |  |
| Senior II |  |  |  |  |
| Gerbig, Chase | 3.70 | 235.00 | 869.50 |  |
| Staff Geologist |  |  |  |  |
| van der Ven, Marjorie | 24.20 | 215.00 | 5,203.00 |  |
| Staff Asst. Engineer |  |  |  |  |
| Kehoe, Elaine | 20.00 | 135.00 | 2,700.00 |  |
| Wilson, Melissa | 48.40 | 135.00 | 6,534.00 |  |
| Administrative Manager |  |  |  |  |
| Dussault, Rebecca | .50 | 80.00 | 40.00 |  |
| Totals | 143.30 |  | 29,892.50 |  |
| **Total Labor** |  |  |  | **29,892.50** |
| **Reimbursable Expenses** |  |  |  |  |
| Ram, Neil |  |  | 424.60 |  |
| Nevins, Nancy |  |  | 461.39 |  |
| **Total Reimbursables** |  |  | **885.99** | **885.99** |
| **Additional Fees** |  |  |  |  |
| Associated Project Costs |  |  | 1,793.55 |  |
| **Total Additional Fees** |  |  | **1,793.55** | **1,793.55** |
| **Total This Invoice** |  |  |  | **$32,572.04** |

**Outstanding Invoices**

| **Number** | **Date** | **Balance** |
|---|---|---|
| 133936 | 6/30/2017 | 4,535.30 |
| 134552 | 7/31/2017 | 9,582.00 |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 137474 |
|---------|---------------|-------------------------------------|--|---------|--------|
| | 134963 | 8/31/2017 | 8,776.70 | | |
| | 135641 | 9/30/2017 | 10,228.50 | | |
| | 136288 | 10/31/2017 | 91,305.62 | | |
| | 136752 | 11/30/2017 | 42,906.15 | | |
| | **Total** | | **167,334.27** | | |
| | | | | **Total Now Due** | **$199,906.31** |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 137474 |

# Billing Backup

Wednesday, January 3, 2018

Roux Associates, Inc.                Invoice 137474 Dated 12/31/2017                7:05:26 PM

Project            2953.0001M000            Buchwald Capital - Buchwald/MagCorp

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Vice President | | | | |
| Ram, Neil | 11/30/2017 | 1.20 | 350.00 | 420.00 |
| evaluate cleanup costs; update memo to Government; identify chlorine gas thresholds | | | | |
| Ram, Neil | 12/4/2017 | 1.10 | 350.00 | 385.00 |
| prepare sanitized version of DOJ requests; prepare meeting agenda, client communications | | | | |
| Ram, Neil | 12/5/2017 | 1.10 | 350.00 | 385.00 |
| follow up to client requests for additional NRD info; property ownership; chlorine odor methods | | | | |
| Ram, Neil | 12/6/2017 | .50 | 350.00 | 175.00 |
| update Roux table on POC costs, status etc. | | | | |
| Ram, Neil | 12/7/2017 | 1.10 | 350.00 | 385.00 |
| review life cycle closure cost estimate; review other POC information status and update table; logistics for NYC meeting | | | | |
| Ram, Neil | 12/13/2017 | 2.80 | 350.00 | 980.00 |
| prepare cost model spreadsheet; prepare for NYC meeting | | | | |
| Ram, Neil | 12/14/2017 | 12.00 | 350.00 | 4,200.00 |
| travel to and from NYC; client meeting; call with USDOJ | | | | |
| VP/Principal Hydrogeologist | | | | |
| Sullivan, Daniel | 12/4/2017 | 1.30 | 350.00 | 455.00 |
| Evaluate docs to address potential confidentiality | | | | |
| Sullivan, Daniel | 12/5/2017 | .70 | 350.00 | 245.00 |
| respond to Q's and issues raised by counsel | | | | |
| Senior I | | | | |
| Nevins, Nancy | 11/27/2017 | 2.00 | 280.00 | 560.00 |
| review invoice, prepare letter | | | | |
| Nevins, Nancy | 11/28/2017 | 2.50 | 280.00 | 700.00 |
| letter prep; finalize invoice, QC of summary table with risk-based SLs and percent areas exceeding these levels | | | | |
| Nevins, Nancy | 11/29/2017 | 2.00 | 280.00 | 560.00 |
| review EPA past cost for UDEQ charges; email re: same; | | | | |
| Nevins, Nancy | 12/1/2017 | .50 | 280.00 | 140.00 |
| review of status of percent exceedances summary table | | | | |
| Nevins, Nancy | 12/5/2017 | .30 | 280.00 | 84.00 |
| Agenda for EPA meeting | | | | |
| Nevins, Nancy | 12/7/2017 | 2.10 | 280.00 | 588.00 |
| team meetings regarding status of deliverables, reivew of agenda for EPA call; review of BLM/ROW bond issue | | | | |
| Nevins, Nancy | 12/8/2017 | .50 | 280.00 | 140.00 |
| Staffing/scheduling | | | | |
| Nevins, Nancy | 12/13/2017 | 2.00 | 280.00 | 560.00 |
| prep for client mtg and call with DOJ | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 137474 |
|---|---|---|---|---|---|
| Nevins, Nancy | | 12/14/2017 | 12.00 | 280.00 | 3,360.00 |
| | Meeting with Client and call with EPA at client offic ein NYC, includes travel | | | | |
| Nevins, Nancy | | 12/21/2017 | .80 | 280.00 | 224.00 |
| | next steps; disc of likely PRG values | | | | |
| Senior II | | | | | |
| Gerbig, Chase | | 12/6/2017 | 1.30 | 235.00 | 305.50 |
| | Review and edit cost sheet, research assumptions | | | | |
| Gerbig, Chase | | 12/7/2017 | 1.80 | 235.00 | 423.00 |
| | Team mtg w/ NR, NN, MW; Revise cost analysis sheets; Prep for upcoming client call | | | | |
| Gerbig, Chase | | 12/8/2017 | .60 | 235.00 | 141.00 |
| | Review salt cap documentation in prep for upcoming meeting | | | | |
| Staff Geologist | | | | | |
| van der Ven, Marjorie | | 11/29/2017 | 1.50 | 215.00 | 322.50 |
| | Percentage exceeding Screening levels table edits and qc | | | | |
| van der Ven, Marjorie | | 11/30/2017 | 2.50 | 215.00 | 537.50 |
| | Chlorine exposure values research and table compilation | | | | |
| van der Ven, Marjorie | | 11/30/2017 | 1.20 | 215.00 | 258.00 |
| | project meeting prep and meeting | | | | |
| van der Ven, Marjorie | | 12/1/2017 | 4.00 | 215.00 | 860.00 |
| | GIS figure compilation | | | | |
| van der Ven, Marjorie | | 12/4/2017 | 7.00 | 215.00 | 1,505.00 |
| | GIS figure generation | | | | |
| van der Ven, Marjorie | | 12/6/2017 | 8.00 | 215.00 | 1,720.00 |
| | GIS figure generation | | | | |
| Staff Asst. Engineer | | | | | |
| Kehoe, Elaine | | 12/4/2017 | 1.00 | 135.00 | 135.00 |
| | Remediation Scenario Spreadsheet QC | | | | |
| Kehoe, Elaine | | 12/6/2017 | 3.00 | 135.00 | 405.00 |
| | Remediation Scenario Spreadsheet QC | | | | |
| Kehoe, Elaine | | 12/7/2017 | 5.00 | 135.00 | 675.00 |
| | Remediation Scenario Spreadsheet QC | | | | |
| Kehoe, Elaine | | 12/8/2017 | 3.00 | 135.00 | 405.00 |
| | Remediation Scenario Spreadsheet QC | | | | |
| Kehoe, Elaine | | 12/11/2017 | 5.00 | 135.00 | 675.00 |
| | Costing user interface QC | | | | |
| Kehoe, Elaine | | 12/12/2017 | 2.00 | 135.00 | 270.00 |
| | Costing user interface QC | | | | |
| Kehoe, Elaine | | 12/13/2017 | 1.00 | 135.00 | 135.00 |
| | Costing user interface QC | | | | |
| Wilson, Melissa | | 11/27/2017 | 5.50 | 135.00 | 742.50 |
| | Refining of user interface | | | | |
| Wilson, Melissa | | 11/29/2017 | 7.20 | 135.00 | 972.00 |
| | Refining of salt and soil cap estimates | | | | |
| Wilson, Melissa | | 11/30/2017 | 6.30 | 135.00 | 850.50 |
| | Revisions of cleanup standards and scenario integration within user interface | | | | |
| Wilson, Melissa | | 12/1/2017 | 3.00 | 135.00 | 405.00 |
| | Integration of dashboard summary into user interface | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 137474 |
|---|---|---|---|---|---|---|
| Wilson, Melissa | | 12/4/2017 | 6.50 | 135.00 | 877.50 | |
| | Asphalt cap and dashboard summary development | | | | | |
| Wilson, Melissa | | 12/6/2017 | 5.50 | 135.00 | 742.50 | |
| | Summary dashboard and user interface development | | | | | |
| Wilson, Melissa | | 12/7/2017 | .50 | 135.00 | 67.50 | |
| | Team progress meeting | | | | | |
| Wilson, Melissa | | 12/13/2017 | 4.60 | 135.00 | 621.00 | |
| | Meeting with NR; Addition of scenarios into user interface | | | | | |
| Wilson, Melissa | | 12/14/2017 | .80 | 135.00 | 108.00 | |
| | User interface improvements | | | | | |
| Wilson, Melissa | | 12/15/2017 | 6.50 | 135.00 | 877.50 | |
| | QA/QC review of user interface; documentation of depths and areas for PRI calculations | | | | | |
| Wilson, Melissa | | 12/18/2017 | 2.00 | 135.00 | 270.00 | |
| | Documentation of PRI depths | | | | | |
| Administrative Manager | | | | | | |
| Dussault, Rebecca | | 11/27/2017 | .50 | 80.00 | 40.00 | |
| | Letter | | | | | |
| | Totals | | 143.30 | | 29,892.50 | |
| | **Total Labor** | | | | | **29,892.50** |

**Reimbursable Expenses**

Ram, Neil

| | | | | | |
|---|---|---|---|---|---|
| EX | 000000066598 | 12/14/2017 | Ram, Neil / Amtrak | 352.00 | |
| EX | 000000066598 | 12/14/2017 | Ram, Neil / taxi to Penn Station | 21.60 | |
| EX | 000000066598 | 12/14/2017 | Ram, Neil / taxi to law office (tip in cash) | 4.00 | |
| EX | 000000066598 | 12/14/2017 | Ram, Neil / meal (breakfast) | 9.00 | |
| EX | 000000066598 | 12/14/2017 | Ram, Neil / meal (breakfast) | 3.00 | |
| EX | 000000066598 | 12/14/2017 | Ram, Neil / meal (dinner) | 15.00 | |
| EX | 000000066598 | 12/14/2017 | Ram, Neil / meal (dinner) | 6.00 | |
| EX | 000000066598 | 12/14/2017 | Ram, Neil / Amtrak parking | 14.00 | |
| Nevins, Nancy | | | | | |
| EX | 000000066360 | 12/14/2016 | Nevins, Nancy / taxi from Penn Sta to client office | 12.80 | |
| EX | 000000066360 | 12/14/2017 | Nevins, Nancy / parking at train station | 14.00 | |
| EX | 000000066360 | 12/14/2017 | Nevins, Nancy / meal on return trip | 12.59 | |
| EX | 000000066360 | 12/14/2017 | Nevins, Nancy / train from Boston to NYC | 211.00 | |
| EX | 000000066360 | 12/14/2017 | Nevins, Nancy / train from NYC to Boston | 211.00 | |
| | **Total Reimbursables** | | | **885.99** | **885.99** |

**Additional Fees**

| | | |
|---|---|---|
| Associated Project Costs | 1,793.55 | |
| **Total Additional Fees** | **1,793.55** | **1,793.55** |

| | |
|---|---|
| **Total this Project** | **$32,572.04** |
| **Total this Report** | **$32,572.04** |

# Detailed Expense Report

Roux Associates, Inc.

| Employee | R0468 | Ram , Neil |
|----------|-------|------------|
| Signed | | |

**Submitted**

Approved

| Organization | R.05.0 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Expense Report:** | Buchwald December 14 2017 | | | | | **Report Date:** | | 12/15/2017 | | |
| **Date** | **Category** | **Description** | **Project** | **Phase** | **Task** | **Bill** | **Company Paid** | **Credit Card** | **Account** | **Amount** |
| 12/14/2017 | Taxi, Train & Other | Amtrak | 2953.0001M0 00 | | | X | ☐ | | 5019 | 352.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 12/14/2017 | Taxi, Train & Other | taxi to Penn Station | 2953.0001M0 00 | | | X | ☐ | | 5019 | 21.60 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 12/14/2017 | Taxi, Train & Other | taxi to law office (tip in cash) | 2953.0001M0 00 | | | X | ☐ | | 5019 | 4.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 12/14/2017 | Meals | meal (breakfast) | 2953.0001M0 00 | | | X | ☐ | | 5019 | 9.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 12/14/2017 | Meals | meal (breakfast) | 2953.0001M0 00 | | | X | ☐ | | 5019 | 3.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 12/14/2017 | Meals | meal (dinner) | 2953.0001M0 00 | | | X | ☐ | | 5019 | 15.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 12/14/2017 | Meals | meal (dinner) | 2953.0001M0 00 | | | X | ☐ | | 5019 | 6.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 12/14/2017 | Parking | Amtrak parking | 2953.0001M0 00 | | | X | ☐ | | 5019 | 14.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |

|  |  |
|---|---|
| **Total Expenses** | **424.60** |
| **Company Paid** | |
| **Total Due** | **424.60** |

| | Subtotal |
|---|---|
| | **$141.00** |

**Train 2168: NEW YORK (PENN STATION), NY - ROUTE 128, MA** Depart 5:00 PM,
Thursday, December 14, 2017
1 ACELA EXPRESS BUSINESS CL SEAT

| | **$211.00** |
|---|---|

**Ticket Terms & Conditions** ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE

| | Subtotal |
|---|---|
| | **$211.00** |
| | **Revised Fare** |
| 12.14.18 | **$352.00** |
| | Total |
| | **$49.00** |

## Passengers

Neil Ram

## Important Information

- Tickets are non-transferable.
- Changes to your itinerary may affect your fare.
- Refund and exchange restrictions and penalties for failure to cancel unwanted travel may apply. If your travel plans change, call us before departure to change your reservation. If you do not board your train, your entire reservation from that point will be canceled. If you board a different train without notifying us, you will have to pay for it separately; the conductor cannot apply the money paid for your prior reservation. For most *Acela Express* Business class reservations and Reserved Coach class reservations, you must cancel your reservation at least 48 hours prior to the train's departure in order to be eligible for a full refund. If the reservation is not canceled prior to scheduled departure ("no show"), the entire amount paid for the reservation will be forfeited. See the refund/exchange policy at Amtrak.com/refund.
- Summary of Conditions of Contract: Ticket valid for carriage or refund (subject to the refund rules of the fare purchased) for twelve months after day of issue unless otherwise specified. Amtrak tickets may only be sold or issued by Amtrak or an authorized travel agent/tour operator. Tickets sold or issued by an unauthorized third party will be voided by Amtrak. This ticket is a contract of carriage between Amtrak and the ticket holder, which is subject to specific terms and conditions, which are available for inspection at Amtrak ticket counters, on the Amtrak website at Amtrak.com/conditionsofcontract, or by calling 1-800-USA-RAIL. Tickets sold for non-Amtrak service are subject to the tariffs of the providing carrier.
- Questions? Contact us online at Amtrak.com/contact or call 1-800-USA-RAIL (1-800-872-

**Neil Ram**

| | |
|---|---|
| **From:** | etickets@amtrak.com |
| **Sent:** | Wednesday, December 13, 2017 10:35 AM |
| **To:** | Neil Ram |
| **Subject:** | Amtrak: eTicket and Receipt for Your 12/14/2017 Trip - NEIL RAM |
| **Attachments:** | Ram Neil 201712131034520075.pdf |

## SALES RECEIPT

Purchased: 12/07/2017 11:27 AM PTModified: 12/13/2017 7:34 AM PTThank you for your purchase.

1. Retain this receipt for your records.
2. Print the attached eTicket and carry during your trip.

Merchant ID 006481 Massachusetts Ave NWWashington, DC 20001800-USA-RAILAmtrak.com

# Reservation Number - 9131C8ROUTE 128-WSTWD, MA - NEW YORK PENN, NY (Round-Trip)DECEMBER 7, 2017
## Billing Information

| |
|---|
| NEIL RAM41 HEMLOCK STNEEDHAM, MA 02492- |
| **American Express** ending in 6004 (Purchase)Authorization Code 200062 Total $49 |

## Change Summary - Ticket Number 3410719547927

| Original Amount Paid | |
|---|---|
| | **$303.00** |

Revised Trip Details**Train 2153: ROUTE 128, MA – NEW YORK (PENN STATION), NY**Depart 6:21 AM, Thursday, December 14, 2017
1 ACELA EXPRESS BUSINESS CL SEAT

**$141.00**

**Ticket Terms & Conditions**ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE

Route 128

12/14/17 05:47
A 05 403153

403153    12.14

AMTRAK
PARKING  $14



AMTRAK
America's Railroad
1-800-USA-RAIL
www.Amtrak.com
Welcome Aboard

Acela Cafe
Cafe1

YOUR CHECK# 11

2 @ $3.50 OD REG Coffee          $7.00

TOTAL                           $7.00
TRANSACTION TYPE: SALE          $7.00
 Card Type: AMEX
 Card #: XXXXXXXXXXXX6004
 Exp. Date: XX/XX
 Entry Method: SWIPED
 Auth Code: PO0007
 Ref Num : 215301121406350
 Amount : $ 7.00
 Terminal ID:0075TH

TIP



TOTAL

---

Zaro's Bakery
1 Penn Plaza
Amtrak Rotunda

...: Kristina          12/14/2017
ER #3547               4:23 PM
                       30548

...ack & White Cookie        3.75
...oland Spring Water16.9oz   2.07

Subtotal                     5.82
Ta...                        0.18

... Here Total       6.00

...                         20.00
Change                      14.00

...der Catering On Our Website! www.zaro...
Thank You!

AMTRAK
America's Railroad
1-800-USA-RAIL
www.Amtrak.com
Welcome Aboard

Acela Cafe
Cafe1

YOUR CHECK# 67

$3.00 Vanilla Greek Ygrt        $3.00

...AL                         $3.00
...NSACTION TYPE: SALE        $3.00
...ard Type: AMEX
...ard #: XXXXXXXXXXXX6004
...xp. Date: X...

---

--ORIGINAL--
MED#          1L79
DRIVER: 5099228
CUSTOMER COPY
12/14/17 TR 1902
START  END MILES
15:41  16:08  1.3
REGULAR FARE
RATE 1:$   16.50
EXTRA:$     0.00
            0.00
            0.50
            30
TAX:  $     4.30
TOTAL: $   21.60
CARD TYPE: AMEX
XXXXXXXXXX6004
AUTH:820432

---

PENN SUSHI
AMTRAK MAIN
CONCOURSE LEVEL PENSTATION
NYC NY 10001
TEL:212-564-5496

DATE 12/14/2017 THU    TIME 17:36

PLU7 T1              $13.78
TAX1                 $1.22
TOTAL                $15.00
CASH                 $15.00
CLERK 1      No.000114  00000

12.4
CASH TIP
FOR TAXI TO
LAW OFFICE
$4

NO RECEIPT

# Detailed Expense Report

Monday, December 18, 2017
11:13:10 AM

Roux Associates, Inc.

| Employee | R0540 | Nevins , Nancy |
|---|---|---|

Signed

**Submitted**

Approved

| Organization | R.05.0 |
|---|---|
| Expense Report: | MagCorp |

Report Date:   12/15/2017

| Date | Category | Description | Project | Phase | Task | Bill | Company Paid | Credit Card | Account | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2017 | Taxi, Train & Other | train from Boston to NYC | 2953.0001M0 00 | | | X | ☐ | | 5019 | 211.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 12/14/2017 | Taxi, Train & Other | train from NYC to Boston | 2953.0001M0 00 | | | X | ☐ | | 5019 | 211.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 12/14/2016 | Taxi, Train & Other | taxi from Penn Sta to client office | 2953.0001M0 00 | | | X | ☐ | | 5019 | 12.80 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 12/14/2017 | Parking | parking at train station | 2953.0001M0 00 | | | X | ☐ | | 5019 | 14.00 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |
| 12/14/2017 | Meals | meal on return trip | 2953.0001M0 00 | | | X | ☐ | | 5019 | 12.59 |
| | | | Buchwald Capital - Buchwald/MagCorp | | | | | | | |

| | | |
|---|---|---|
| **Total Expenses** | | **461.39** |
| **Company Paid** | | |
| **Total Due** | | **461.39** |



| DEC 15 | | ROUTE 128 PARKING | Gas/Automotive | Nancy N. ...5466 | $14.00 |

---

CREDIT RECEIPT

```
HACK #        :   05784145
MEDALLION     :       7P68
12/14/17 10:22-10:39
TRIP #        :      16648
RATE #        :          1
STAND. CITY RATE
Miles R1      :       1.77
FARE R1       :     $12.00
STATE SRCHG:        $0.50
IMP.SRCHG.    :      $0.30
TIPS          :      $0.00
GRAND TOTAL:       $12.80
CARDNUMBER    :       5466
AUTHOR.       :     05707D
MID:       ***********529
ENTRY METHOD:
CONTACT CHIP
AID:       A0000000031010
APPL. NAME:
CAPITAL ONE VISA
ATC:
AC:                  00A8
953DADCEFAE19F23
REC/INV#:          16648
TID:       ***********052
```

Contact TLC DIAL 3-1-1

---

```
            Zaro's Bakery
            1 Penn Plaza
            Amtrak Rotunda
Host: Kristina         12/14/2017
ORDER #3545              4:21 PM
                          30546

Poland Spring Water16.9oz    2.07
Greek Salad                  9.50

Subtotal                    11.57
Tax                          1.02

For  Here  Total      12.59

Visa                        12.59
  Auth:03413D
```

Order Catering On Our Website! www.zaro.co
          Thank You!

        --- Check Closed ---



ENVIRONMENTAL CONSULTING & MANAGEMENT
**ROUX ASSOCIATES, INC.**

12 GILL STREET, SUITE 4700
WOBURN, MASSACHUSETTS 01801  TEL  781-569-4000  FAX  781-569-4001

February 5, 2018

Mr. Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, New York 10168

Re:     January 2018 Invoice
        US Magnesium Corporation Project
        Roux Project Number 2953.0001M000
        Invoice # 137920

Dear Mr. Buchwald:

Please find enclosed Roux Associates' invoice for work conducted on the US Magnesium Corporation (MagCorp) project during the period from January 1, 2018 through January 26, 2018.  Project activities conducted during this period are as follows:

1. Analysis of US Environmental Protection Agency (EPA) past costs and US Magnesium's Proofs of Claim (POC) on EPA costs;

2. Evaluation of Department of Justice (DOJ) vs. US Magnesium's costs requests;

3. Evaluation of data to address vertical extent of contaminant impact at each Preliminary Remediation Investigation (PRI) area;

4. Preparation for and participation in call with US Magnesium and Environmental Resource Management (ERM) and follow up;

5. Communications with US Magnesium and client including preparation of document and information requests;

6. Ongoing evaluation of potential remedial options and cleanup costs including preparation of summary tables of future cost projections;

7. Evaluation of groundwater data and preparation of summary table;

8. Refinement of potential allocation periods;

9. Review of new documents regarding groundwater impacts and salt cap study;

10. Preparation of draft presentation to DOJ;

Mr. Lee E. Buchwald
February 5, 2018
Page 2

11. Review, update, and finalization of Natural Resource Damage (NRD) memorandum;

12. Preparation of Present Value (PV) memorandum;

13. Update POC costs and statuses;

14. Continued evaluation of cleanup costs including: a) preparation of cost model spreadsheet; b) review of life cycle closure cost estimate; and, c) revision and quality control check of remediation scenario spreadsheet;

15. Preparation of figures and summary tables displaying the area of each PRI exceeding various human health and ecological screening levels for polychlorinated biphenyls (PCBs), dioxins/furans and hexaclorobenzene (HCB) using GIS, including quality control;

16. Preparation of documents requesting additional information from Renco and DOJ regarding their respective POC;

17. Project management tasks, including scheduling of resources and documentation of work completed during billing period, and team meetings regarding the progress and status of deliverables.

The cost for the tasks included in the January 2018 invoice totals $49,982.71. Please feel free to call me or Neil Ram if you have any questions or require additional information.

Sincerely,

ROUX ASSOCIATES, INC.

Nancy Nevins, P.G., LSP
Principal Geologist/Office Manager

Attachment: January 2018 Invoice

**ROUX ASSOCIATES, INC.**

| **Invoice** |
|---|

**ROUX ASSOCIATES, INC.**
**209 Shafter Street**
**Islandia, New York 11749-5074**
**TEL: (631) 232-2600  FAX: (631) 232-2779**
**Federal ID# 11-2579482**

Project Manager  Nancy Nevins
January 31, 2018
Project No:            2953.0001M000
Invoice No:            137920

Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, NY  10168

| **Invoice Total** | **$49,982.71** |
|---|---|

Project            2953.0001M000            Buchwald Capital - Buchwald/MagCorp

**For Professional Services rendered for the period January 1, 2018 to January 26, 2018**
**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Principal |  |  |  |  |
| Scarcella, Marc | 2.30 | 500.00 | 1,150.00 |  |
| Vice President |  |  |  |  |
| Ram, Neil | 39.90 | 350.00 | 13,965.00 |  |
| VP/Principal Hydrogeologist |  |  |  |  |
| Sullivan, Daniel | 11.50 | 350.00 | 4,025.00 |  |
| Senior I |  |  |  |  |
| Nevins, Nancy | 29.00 | 280.00 | 8,120.00 |  |
| Senior II |  |  |  |  |
| Gerbig, Chase | 28.20 | 235.00 | 6,627.00 |  |
| Staff Geologist |  |  |  |  |
| van der Ven, Marjorie | 31.00 | 215.00 | 6,665.00 |  |
| Staff Asst. Engineer |  |  |  |  |
| Wilson, Melissa | 48.90 | 135.00 | 6,601.50 |  |
| Totals | 190.80 |  | 47,153.50 |  |
| **Total Labor** |  |  |  | **47,153.50** |

**Additional Fees**

| Associated Project Costs |  | 2,829.21 |  |
|---|---|---|---|
| **Total Additional Fees** |  | **2,829.21** | **2,829.21** |
| **Total This Invoice** |  |  | **$49,982.71** |

**Outstanding Invoices**

| **Number** | **Date** | **Balance** |
|---|---|---|
| 133936 | 6/30/2017 | 4,535.30 |
| 134552 | 7/31/2017 | 9,582.00 |
| 134963 | 8/31/2017 | 8,776.70 |
| 135641 | 9/30/2017 | 10,228.50 |
| 136288 | 10/31/2017 | 91,305.62 |
| 136752 | 11/30/2017 | 42,906.15 |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 137920 |
|---|---|---|---|---|---|
| | 137474 | 12/31/2017 | 32,572.04 | | |
| | **Total** | | **199,906.31** | | |

**Total Now Due**   **$249,889.02**

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | Invoice | 137920 |

# Billing Backup

Roux Associates, Inc.

Monday, January 29, 2018
4:20:59 PM

Invoice 137920 Dated 1/31/2018

Project          2953.0001M000          Buchwald Capital - Buchwald/MagCorp

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Principal | | | | |
| Scarcella, Marc | 1/23/2018 | .40 | 500.00 | 200.00 |
| PV memo | | | | |
| Scarcella, Marc | 1/24/2018 | .70 | 500.00 | 350.00 |
| PV memo | | | | |
| Scarcella, Marc | 1/25/2018 | 1.20 | 500.00 | 600.00 |
| Review of all source materials and analysis for any updates | | | | |
| Vice President | | | | |
| Ram, Neil | 1/2/2018 | 6.10 | 350.00 | 2,135.00 |
| revise cost model; prepare request letters for DOJ and Renco | | | | |
| Ram, Neil | 1/3/2018 | .80 | 350.00 | 280.00 |
| prepare request letters for Renco and USDOJ | | | | |
| Ram, Neil | 1/4/2018 | .60 | 350.00 | 210.00 |
| emails from Renco; revise draft request letter to DOJ; evaluate DOJ v. Renco cost requests | | | | |
| Ram, Neil | 1/8/2018 | 4.10 | 350.00 | 1,435.00 |
| prepare document request letters to Government and Renco; review data on chemical depths in each PRI and remediation scenarios | | | | |
| Ram, Neil | 1/9/2018 | 2.60 | 350.00 | 910.00 |
| prepare document request letters to Government and Renco | | | | |
| Ram, Neil | 1/10/2018 | 1.10 | 350.00 | 385.00 |
| client call; prepare summary tables of future cost projections | | | | |
| Ram, Neil | 1/11/2018 | .80 | 350.00 | 280.00 |
| finalize draft cost estimate summary tables and transmit to clients | | | | |
| Ram, Neil | 1/15/2018 | 2.20 | 350.00 | 770.00 |
| prepare summary tables of projected cleanup costs; prepare for confernece call with Renco | | | | |
| Ram, Neil | 1/16/2018 | 3.60 | 350.00 | 1,260.00 |
| prepare for and conduct conference Call with Renco and follow up | | | | |
| Ram, Neil | 1/17/2018 | 2.70 | 350.00 | 945.00 |
| prepare follow up request following Renco call; call with clients to discuss Renco call | | | | |
| Ram, Neil | 1/18/2018 | 1.80 | 350.00 | 630.00 |
| review Renco and government requests to determine outstanding items | | | | |
| Ram, Neil | 1/22/2018 | 2.10 | 350.00 | 735.00 |
| prepare draft presentation to Government | | | | |
| Ram, Neil | 1/23/2018 | 3.30 | 350.00 | 1,155.00 |
| prepare draft presentation to Government | | | | |
| Ram, Neil | 1/24/2018 | 5.80 | 350.00 | 2,030.00 |
| prepare draft presentation to Government | | | | |
| Ram, Neil | 1/25/2018 | 2.30 | 350.00 | 805.00 |
| client conference call; continue preparation of draft presentation | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 137920 |
|---|---|---|---|---|---|---|

VP/Principal Hydrogeologist

| | | | | | |
|---|---|---|---|---|---|
| Sullivan, Daniel | 1/19/2018 | 3.00 | 350.00 | 1,050.00 | |

Review, edit, and finalize draft NRD white paper into Expert Report

| Sullivan, Daniel | 1/22/2018 | 4.00 | 350.00 | 1,400.00 |
|---|---|---|---|---|

Review NRD paper and update with new info.

| Sullivan, Daniel | 1/24/2018 | 3.00 | 350.00 | 1,050.00 |
|---|---|---|---|---|

Review NRD paper and update with new info.

| Sullivan, Daniel | 1/25/2018 | 1.50 | 350.00 | 525.00 |
|---|---|---|---|---|

Review NRD paper and update with new info.

Senior I

| Nevins, Nancy | 1/2/2018 | 1.00 | 280.00 | 280.00 |
|---|---|---|---|---|

team meeting and followup from EPA call

| Nevins, Nancy | 1/4/2018 | 5.00 | 280.00 | 1,400.00 |
|---|---|---|---|---|

preparation of letter to DOJ and Renco with additional requests; analysis of EPA Past costs and Rencos POC on EPA costs

| Nevins, Nancy | 1/5/2018 | 2.00 | 280.00 | 560.00 |
|---|---|---|---|---|

preparation of letter to DOJ and Renco with additional requests; analysis of EPA Past costs and Rencos POC on EPA costs; invoice review/prep of letter

| Nevins, Nancy | 1/8/2018 | 3.50 | 280.00 | 980.00 |
|---|---|---|---|---|

preparation of requests for additional information from DOJ and Renco

| Nevins, Nancy | 1/9/2018 | 2.00 | 280.00 | 560.00 |
|---|---|---|---|---|

preparation of requests for additional information from DOJ and Renco; invoice letter prep

| Nevins, Nancy | 1/15/2018 | 1.00 | 280.00 | 280.00 |
|---|---|---|---|---|

call with clients regarding Jan 16 call with Renco and ERM

| Nevins, Nancy | 1/16/2018 | 3.00 | 280.00 | 840.00 |
|---|---|---|---|---|

prep for call with Renco; call with Renco and ERM and follow-up

| Nevins, Nancy | 1/17/2018 | 1.00 | 280.00 | 280.00 |
|---|---|---|---|---|

follow-up email re: Renco and ERM call

| Nevins, Nancy | 1/18/2018 | .50 | 280.00 | 140.00 |
|---|---|---|---|---|
| Nevins, Nancy | 1/19/2018 | 2.00 | 280.00 | 560.00 |

review of DOJ POC ROW costs

| Nevins, Nancy | 1/22/2018 | 1.20 | 280.00 | 336.00 |
|---|---|---|---|---|

Eval of Knolls ROW estimates

| Nevins, Nancy | 1/25/2018 | 2.20 | 280.00 | 616.00 |
|---|---|---|---|---|

eval of Knolls estimate; call with client re timeframes of interest,team meeting follow-up

| Nevins, Nancy | 1/26/2018 | 4.60 | 280.00 | 1,288.00 |
|---|---|---|---|---|

DOJ POC evaluation; review of new information from Renco

Senior II

| Gerbig, Chase | 1/2/2018 | 1.40 | 235.00 | 329.00 |
|---|---|---|---|---|

Update meeting with team, begin to compile information on contaminant depths

| Gerbig, Chase | 1/3/2018 | 1.20 | 235.00 | 282.00 |
|---|---|---|---|---|

Compile information on groundwater impacts

| Gerbig, Chase | 1/4/2018 | 2.90 | 235.00 | 681.50 |
|---|---|---|---|---|

Compile and review information on groundwater impacts, update followup letter to DOJ with information on salt cap status and groundwater contamination status

| Gerbig, Chase | 1/5/2018 | 1.70 | 235.00 | 399.50 |
|---|---|---|---|---|

Review groundwater impacts and prepare summary for NR

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 137920 |
|---|---|---|---|---|---|---|
| Gerbig, Chase | | 1/8/2018 | 2.30 | 235.00 | 540.50 | |
| Review and refine summary of sampling depth table, evaluate costs prepared by MW, team meeting | | | | | | |
| Gerbig, Chase | | 1/11/2018 | 1.20 | 235.00 | 282.00 | |
| Evaluate salt capping alternative with respect to variable elevations in ponds | | | | | | |
| Gerbig, Chase | | 1/12/2018 | 1.00 | 235.00 | 235.00 | |
| Prepare for client call | | | | | | |
| Gerbig, Chase | | 1/15/2018 | 1.30 | 235.00 | 305.50 | |
| Review documents associated with salt cap and prepare list of specific documents we may need/require | | | | | | |
| Gerbig, Chase | | 1/16/2018 | 2.70 | 235.00 | 634.50 | |
| Preparation for call with US Mag/ERM, and followup | | | | | | |
| Gerbig, Chase | | 1/17/2018 | .40 | 235.00 | 94.00 | |
| Follow-up from call, prepare document request based on call | | | | | | |
| Gerbig, Chase | | 1/18/2018 | 1.20 | 235.00 | 282.00 | |
| Refine cost estimates, including evaluating likelihood of salt cap possibility; correspondence b/w client and EPA | | | | | | |
| Gerbig, Chase | | 1/22/2018 | 1.10 | 235.00 | 258.50 | |
| Document organization per NR, meeting with NR to discuss scope | | | | | | |
| Gerbig, Chase | | 1/23/2018 | 1.80 | 235.00 | 423.00 | |
| Refine potential allocation periods, determine PRIs which may require individual allocations | | | | | | |
| Gerbig, Chase | | 1/24/2018 | 2.00 | 235.00 | 470.00 | |
| Call with client RE allocation periods, research timelines for OWP, NWP, and various waste piles | | | | | | |
| Gerbig, Chase | | 1/25/2018 | 2.80 | 235.00 | 658.00 | |
| Develop waste-area specific allocations | | | | | | |
| Gerbig, Chase | | 1/26/2018 | 3.20 | 235.00 | 752.00 | |
| Review documents provided by US Mag, develop waste area-specific allocations | | | | | | |
| Staff Geologist | | | | | | |
| van der Ven, Marjorie | | 1/2/2018 | .50 | 215.00 | 107.50 | |
| Project meeting and followup | | | | | | |
| van der Ven, Marjorie | | 1/3/2018 | 4.00 | 215.00 | 860.00 | |
| GIS area footprints calculated with Low Eco x 150 | | | | | | |
| van der Ven, Marjorie | | 1/4/2018 | 4.00 | 215.00 | 860.00 | |
| Superfund site research | | | | | | |
| van der Ven, Marjorie | | 1/5/2018 | 2.00 | 215.00 | 430.00 | |
| Invoice cover letter (PPM) | | | | | | |
| van der Ven, Marjorie | | 1/5/2018 | .50 | 215.00 | 107.50 | |
| Project Meeting | | | | | | |
| van der Ven, Marjorie | | 1/8/2018 | 1.00 | 215.00 | 215.00 | |
| Team meeting | | | | | | |
| van der Ven, Marjorie | | 1/12/2018 | 4.00 | 215.00 | 860.00 | |
| GIS figure generation | | | | | | |
| van der Ven, Marjorie | | 1/15/2018 | 3.00 | 215.00 | 645.00 | |
| Deliverables for client call | | | | | | |
| van der Ven, Marjorie | | 1/23/2018 | 4.00 | 215.00 | 860.00 | |
| Area and Source Table QC and Knolls facility figure generation | | | | | | |
| van der Ven, Marjorie | | 1/25/2018 | 8.00 | 215.00 | 1,720.00 | |
| Knolls cleanup cost research | | | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 137920 |
|---|---|---|---|---|---|---|

Staff Asst. Engineer

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilson, Melissa | | 1/2/2018 | 3.90 | 135.00 | 526.50 | |
| Team progress meeting; interface review w/ NR; Eco Value Table QC with GV | | | | | | |
| Wilson, Melissa | | 1/4/2018 | 4.50 | 135.00 | 607.50 | |
| Implementation of updated scenario 2 into user interface; cost comparison table | | | | | | |
| Wilson, Melissa | | 1/5/2018 | 2.60 | 135.00 | 351.00 | |
| User interface development with updated scenario 2 | | | | | | |
| Wilson, Melissa | | 1/8/2018 | 5.60 | 135.00 | 756.00 | |
| Eco cleanup standards integration with user interface;team progress meeting; Remediation Costs vs Method tables; Expert defined areas with sources | | | | | | |
| Wilson, Melissa | | 1/8/2018 | 1.50 | 135.00 | 202.50 | |
| Additional background work for Buchwald | | | | | | |
| Wilson, Melissa | | 1/9/2018 | 4.50 | 135.00 | 607.50 | |
| User interface implementation of 2018 unit costs; remediation method vs cost tables | | | | | | |
| Wilson, Melissa | | 1/9/2018 | .50 | 135.00 | 67.50 | |
| Buchwald background | | | | | | |
| Wilson, Melissa | | 1/10/2018 | 2.20 | 135.00 | 297.00 | |
| Expert defined areas with sources | | | | | | |
| Wilson, Melissa | | 1/10/2018 | 1.00 | 135.00 | 135.00 | |
| additional Buchwald review | | | | | | |
| Wilson, Melissa | | 1/11/2018 | 1.80 | 135.00 | 243.00 | |
| Remediation methods vs cost tables | | | | | | |
| Wilson, Melissa | | 1/15/2018 | 5.50 | 135.00 | 742.50 | |
| Call with client; area and depth tables; remediation and cost tables; future expense calculations | | | | | | |
| Wilson, Melissa | | 1/16/2018 | 2.10 | 135.00 | 283.50 | |
| Implementation of variable discount rates; cost and remediation method tables | | | | | | |
| Wilson, Melissa | | 1/18/2018 | 2.40 | 135.00 | 324.00 | |
| Cost estimate tables; area and depth comparison tables | | | | | | |
| Wilson, Melissa | | 1/19/2018 | 2.00 | 135.00 | 270.00 | |
| Area and volume comparison tables | | | | | | |
| Wilson, Melissa | | 1/22/2018 | 2.70 | 135.00 | 364.50 | |
| Volume comparison table | | | | | | |
| Wilson, Melissa | | 1/23/2018 | 1.00 | 135.00 | 135.00 | |
| Area comparison table | | | | | | |
| Wilson, Melissa | | 1/24/2018 | 2.10 | 135.00 | 283.50 | |
| Area comparison table | | | | | | |
| Wilson, Melissa | | 1/26/2018 | 3.00 | 135.00 | 405.00 | |
| Area comparison table; user interface optimizations | | | | | | |
| | Totals | | 190.80 | | 47,153.50 | |
| | **Total Labor** | | | | | **47,153.50** |

**Additional Fees**

| | | | | | | |
|---|---|---|---|---|---|---|
| Associated Project Costs | | | | | 2,829.21 | |
| **Total Additional Fees** | | | | | **2,829.21** | **2,829.21** |
| | | | | **Total this Project** | | **$49,982.71** |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | Invoice | 137920 |
|---|---|---|---|---|

**Total this Report**    **$49,982.71**



ENVIRONMENTAL CONSULTING & MANAGEMENT

**ROUX ASSOCIATES, INC.**

12 GILL STREET, SUITE 4700
WOBURN, MASSACHUSETTS 01801  TEL  781-569-4000  FAX  781-569-4001

March 5, 2018

Mr. Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, New York 10168

Re:     February 2018 Invoice
        US Magnesium Corporation Project
        Roux Project Number 2953.0001M000
        Invoice # 138748

Dear Mr. Buchwald:

Please find enclosed Roux Associates' invoice for work conducted on the US Magnesium Corporation (MagCorp) project during the period from January 27, 2018 through February 23, 2018.  Project activities conducted during this period are as follows:

1.  Preparation of draft PowerPoint presentation for Department of Justice (DOJ);

2.  Review of new documents provided by DOJ and Renco;

3.  Evaluation of waste depth data including: a) calculation of average waste thickness and b) preparation of depth and of volume comparison tables;

4.  Review of Knolls facility reclamation requirements and cost information;

5.  Update Natural Resource Damage (NRD) memorandum;

6.  Continued tracking of outstanding items from DOJ and Renco and compilation of outstanding requests for Renco and DOJ;

7.  Review and evaluation of past and future BLM costs;

8.  Review of past costs provided by Renco (ERM, MWH etc.) and development of summary table;

9.  Edits to GIS figures depicting areas requiring remediation;

10. Evaluation of data to address allocation steps for individual Preliminary Remediation Investigation (PRI) areas with respect to waste depths;

11. Review of documents regarding salt cap study and preparation of summary table;

Mr. Lee E. Buchwald
March 5, 2018
Page 2

12. Evaluation of groundwater cutoff wall documentation;

13. Quality control check of area calculations and evaluations;

14. Preparation of table summarizing groundwater discharge permit documents;

15. Evaluation of hydrogeologic reports;

16. Ongoing evaluation of cleanup costs, including development of costing model alternatives;

17. Optimization of user interface of cost model;

18. Communications with client, DOJ and Renco; and,

19. Project management tasks, including scheduling of resources and documentation of work completed during billing period, team meetings regarding the progress and status of deliverables and development of additional work scope.

The cost for the tasks included in the February 2018 invoice totals $74,328.68. Please feel free to call me or Neil Ram if you have any questions or require additional information.


Sincerely,

ROUX ASSOCIATES, INC.

Nancy Nevins, P.G., LSP
Principal Geologist/Office Manager


Attachment: February 2018 Invoice

| **Invoice** | |
|---|---|

**ROUX ASSOCIATES, INC.**
**209 Shafter Street**
**Islandia, New York 11749-5074**
**TEL: (631) 232-2600  FAX: (631) 232-2779**
**Federal ID# 11-2579482**

Project Manager  Nancy Nevins

February 28, 2018
Project No:                      2953.0001M000
Invoice No:                      138748

Lee E. Buchwald
Buchwald Capital Advisors, LLC
380 Lexington Avenue, 17th Floor
New York, NY  10168

| **Invoice Total** | **$74,328.68** |
|---|---|

Project          2953.0001M000          Buchwald Capital - Buchwald/MagCorp

**For Professional Services rendered for the period January 27, 2018 to February 23, 2018**
**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Vice President | | | | |
| Ram, Neil | 45.50 | 364.00 | 16,562.00 | |
| VP/Principal Hydrogeologist | | | | |
| Sullivan, Daniel | 4.00 | 364.00 | 1,456.00 | |
| Senior I | | | | |
| Nevins, Nancy | 43.60 | 292.00 | 12,731.20 | |
| Senior II | | | | |
| Gerbig, Chase | 67.40 | 245.00 | 16,513.00 | |
| Staff Engineer | | | | |
| Wilson, Melissa | 61.80 | 224.00 | 13,843.20 | |
| Staff Geologist | | | | |
| van der Ven, Marjorie | 39.50 | 224.00 | 8,848.00 | |
| Administrative Manager | | | | |
| Dussault, Rebecca | 2.00 | 84.00 | 168.00 | |
| Totals | 263.80 | | 70,121.40 | |
| **Total Labor** | | | | **70,121.40** |

**Additional Fees**

| | | | | |
|---|---|---|---|---|
| Associated Project Costs | | | 4,207.28 | |
| **Total Additional Fees** | | | **4,207.28** | **4,207.28** |
| | | **Total This Invoice** | | **$74,328.68** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 133936 | 6/30/2017 | 4,535.30 |
| 134552 | 7/31/2017 | 9,582.00 |
| 134963 | 8/31/2017 | 8,776.70 |
| 135641 | 9/30/2017 | 10,228.50 |
| 136288 | 10/31/2017 | 91,305.62 |
| 136752 | 11/30/2017 | 42,906.15 |
| 137474 | 12/31/2017 | 32,572.04 |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 138748 |
|---------|---------------|-------------------------------------|---|---------|--------|
| | 137920 | 1/31/2018 | 49,982.71 | | |
| | **Total** | | **249,889.02** | | |
| | | | | **Total Now Due** | **$324,217.70** |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 138748 |
|---|---|---|---|---|---|

# Billing Backup

Wednesday, February 28, 2018

Roux Associates, Inc.                    Invoice 138748 Dated 2/28/2018                    5:07:20 PM

Project            2953.0001M000            Buchwald Capital - Buchwald/MagCorp

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Vice President | | | | |
| Ram, Neil | 1/29/2018 | 4.60 | 364.00 | 1,674.40 |
| prepare draft PowerPoint, reveiw depth data, prepare email to client, review new info provided by Government and Renco | | | | |
| Ram, Neil | 1/30/2018 | 3.40 | 364.00 | 1,237.60 |
| Prepare PowerPoint presentation, review new information provided by Renco | | | | |
| Ram, Neil | 1/31/2018 | 2.60 | 364.00 | 946.40 |
| Prepare PowerPoint presentation, prepare email to client regarding waste depth assumptions, review Knolls facility costs information | | | | |
| Ram, Neil | 2/1/2018 | 1.30 | 364.00 | 473.20 |
| review table of assumed waste depths; prepare email for DOJ; additonal slides for draft PowerPoint | | | | |
| Ram, Neil | 2/6/2018 | 7.10 | 364.00 | 2,584.40 |
| internal team meeting to review draft powerpoint presentation and preparation of additional slides | | | | |
| Ram, Neil | 2/7/2018 | .70 | 364.00 | 254.80 |
| review additional docs provided by DOJ | | | | |
| Ram, Neil | 2/8/2018 | .40 | 364.00 | 145.60 |
| review new docs provided by DOJ, prepare PowerPoint | | | | |
| Ram, Neil | 2/9/2018 | .50 | 364.00 | 182.00 |
| pepare PowerPoint presentation | | | | |
| Ram, Neil | 2/12/2018 | 5.40 | 364.00 | 1,965.60 |
| prepare PowerPoint; evaluate new info provided by Government | | | | |
| Ram, Neil | 2/13/2018 | 3.80 | 364.00 | 1,383.20 |
| Prepare PowerPoint; review and edit with team input | | | | |
| Ram, Neil | 2/14/2018 | 4.20 | 364.00 | 1,528.80 |
| revise PowerPoint based on team input | | | | |
| Ram, Neil | 2/15/2018 | 2.80 | 364.00 | 1,019.20 |
| prepare PowerPoint of findings; review Knolls documents | | | | |
| Ram, Neil | 2/19/2018 | 2.40 | 364.00 | 873.60 |
| cost evaluation of Knolls; prepare PowerPoint | | | | |
| Ram, Neil | 2/20/2018 | 2.20 | 364.00 | 800.80 |
| cost evaluation of Knolls; review additional POCs; prepare PowerPoint | | | | |
| Ram, Neil | 2/21/2018 | 2.50 | 364.00 | 910.00 |
| cost evaluation of Knolls; prepare PowerPoint | | | | |
| Ram, Neil | 2/22/2018 | 1.60 | 364.00 | 582.40 |
| cost evaluation of Knolls; evaluate Knolls reclamation requirements | | | | |
| VP/Principal Hydrogeologist | | | | |
| Sullivan, Daniel | 1/29/2018 | 4.00 | 364.00 | 1,456.00 |
| Update NRD analysis per direction N Ram | | | | |
| Senior I | | | | |
| Nevins, Nancy | 1/28/2018 | 2.50 | 292.00 | 730.00 |
| Review invoice; review past cost infirmation provieded by USM; review past BLM costs from DOJ | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 138748 |
|---------|---------------|-------------------------------------|--|--|---------|--------|

| Nevins, Nancy | 1/29/2018 | 3.60 | 292.00 | 1,051.20 |
|---|---|---|---|---|
| Meeting with NR re: BLM past costs; ROW costs; newly received Renco documents | | | | |
| Nevins, Nancy | 2/2/2018 | 1.50 | 292.00 | 438.00 |
| review of email to DOJ, review of past ERM cost spreadshhet prepared by team | | | | |
| Nevins, Nancy | 2/5/2018 | 3.50 | 292.00 | 1,022.00 |
| compilation of outstanding requests from Renco and DOJ, review of past invoices from Renco; letter prep | | | | |
| Nevins, Nancy | 2/6/2018 | 2.80 | 292.00 | 817.60 |
| prep for dry run with client | | | | |
| Nevins, Nancy | 2/7/2018 | 1.00 | 292.00 | 292.00 |
| prep of presentation for dry run with client | | | | |
| Nevins, Nancy | 2/8/2018 | 1.00 | 292.00 | 292.00 |
| prep of presentation for dry run with client | | | | |
| Nevins, Nancy | 2/9/2018 | 1.20 | 292.00 | 350.40 |
| prep of presentation for dry run with client | | | | |
| Nevins, Nancy | 2/12/2018 | 2.40 | 292.00 | 700.80 |
| GIS edits; prep for presentation | | | | |
| Nevins, Nancy | 2/13/2018 | 2.50 | 292.00 | 730.00 |
| development of budget and SOW | | | | |
| Nevins, Nancy | 2/14/2018 | 2.00 | 292.00 | 584.00 |
| Knolls ROW, presentation; tracing of outstanding items | | | | |
| Nevins, Nancy | 2/15/2018 | 2.40 | 292.00 | 700.80 |
| presentation prep; tracking of outstanding items from DOJ; downloading of document from Renco | | | | |
| Nevins, Nancy | 2/16/2018 | 2.50 | 292.00 | 730.00 |
| Presentation prep; DOJ tracking; new document review | | | | |
| Nevins, Nancy | 2/18/2018 | 3.00 | 292.00 | 876.00 |
| preparation for DOJ presentation; review of Knolls information | | | | |
| Nevins, Nancy | 2/19/2018 | 1.00 | 292.00 | 292.00 |
| preparation for DOJ presentation; review of Knolls information; | | | | |
| Nevins, Nancy | 2/20/2018 | 4.50 | 292.00 | 1,314.00 |
| preparation for DOJ presentation; reorganization of presentation; team mtg | | | | |
| Nevins, Nancy | 2/21/2018 | 2.00 | 292.00 | 584.00 |
| document review/ project management; presentation preparation | | | | |
| Nevins, Nancy | 2/22/2018 | 2.00 | 292.00 | 584.00 |
| document review/ project management; presentation preparation | | | | |
| Nevins, Nancy | 2/23/2018 | 2.20 | 292.00 | 642.40 |
| document review/ project management; presentation preparation | | | | |

Senior II

| Gerbig, Chase | 1/29/2018 | 2.80 | 245.00 | 686.00 |
|---|---|---|---|---|
| Document review , meeting with NR RE allocation, prepare allocation for individual PRIs | | | | |
| Gerbig, Chase | 1/30/2018 | 2.20 | 245.00 | 539.00 |
| Research and evaluate depths of Gypsum Pile, reconcile waste and contamination depth, direct calculation of average waste/contamination thickness | | | | |
| Gerbig, Chase | 1/31/2018 | 3.20 | 245.00 | 784.00 |
| Prepare allocation steps, complete depth table revisions, research relevant allocation period for select waste piles, communication w/ NR and NN regarding depths and allocation, direct MW RE cost revisions | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | Invoice | 138748 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Gerbig, Chase | | 2/1/2018 | 2.50 | 245.00 | 612.50 |
| | Revised depth table; research waste and contamiantion depth at BaSO4 in response to NR comments, review historical boring logs, edits to email to DOJ | | | | |
| Gerbig, Chase | | 2/2/2018 | 3.20 | 245.00 | 784.00 |
| | Review salt cap documents provided by client, and prepare summary for NR; research using LIDAR to estimate smut pile height | | | | |
| Gerbig, Chase | | 2/5/2018 | 4.50 | 245.00 | 1,102.50 |
| | Refine costs, prepare presentation slides, QC area calculations and evaluations | | | | |
| Gerbig, Chase | | 2/6/2018 | 5.60 | 245.00 | 1,372.00 |
| | Prepare presentation and visuals, refine cost estimates, evaluate cutoff wall documentation, evaluate salt cap documentation, team mtg | | | | |
| Gerbig, Chase | | 2/7/2018 | 6.80 | 245.00 | 1,666.00 |
| | Salt cap status, prepare slides regarding cutoff wall, prepare visuals and maps for slides | | | | |
| Gerbig, Chase | | 2/13/2018 | 4.50 | 245.00 | 1,102.50 |
| | Presentation prep, cost estimating refinements, internal team meeting to evaluate presentation | | | | |
| Gerbig, Chase | | 2/14/2018 | 6.30 | 245.00 | 1,543.50 |
| | Refine presentation, Knolls facility, update allocation approach, review new documents, prepare table summarizing groundwater discharge permit documents | | | | |
| Gerbig, Chase | | 2/15/2018 | 2.80 | 245.00 | 686.00 |
| | Review and refine CVOC evaluations, evaluate hydrogeologic reports, prepare hydrogeologic reports | | | | |
| Gerbig, Chase | | 2/16/2018 | 4.50 | 245.00 | 1,102.50 |
| | Update presentation, refine Knolls facility cost estimate | | | | |
| Gerbig, Chase | | 2/19/2018 | 3.00 | 245.00 | 735.00 |
| | Presentation prep (landfill, review CVOC slides, refine cost estimate data), cost estimating for Knolls and review Knolls documents, mtg w/ NR RE Knolls | | | | |
| Gerbig, Chase | | 2/20/2018 | 2.50 | 245.00 | 612.50 |
| | Team mtg RE presentation outstanding items, update presentation based on results of meeting, Knolls cost estimating | | | | |
| Gerbig, Chase | | 2/21/2018 | 5.50 | 245.00 | 1,347.50 |
| | Knolls cost estimating and review of relevant documents | | | | |
| Gerbig, Chase | | 2/22/2018 | 2.00 | 245.00 | 490.00 |
| | Knolls meeting with NR and NN to review cost estimates and identify outstanding scope | | | | |
| Gerbig, Chase | | 2/23/2018 | 5.50 | 245.00 | 1,347.50 |
| | Knolls slides and summary table, hard copy documents with MW, update presentation RE knolls, landfill, and remaining outstanding items | | | | |
| Staff Engineer | | | | | |
| Wilson, Melissa | | 1/29/2018 | 4.80 | 224.00 | 1,075.20 |
| | Volume comparison tables; salt capping estimates | | | | |
| Wilson, Melissa | | 1/31/2018 | .90 | 224.00 | 201.60 |
| | Depth/volume/area tables | | | | |
| Wilson, Melissa | | 2/2/2018 | 4.00 | 224.00 | 896.00 |
| | Salt capping optimazations for user interface | | | | |
| Wilson, Melissa | | 2/5/2018 | 4.30 | 224.00 | 963.20 |
| | Landfill area optimizations; cost updating | | | | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 138748 |
|---------|---------------|-------------------------------------|---|---|---------|--------|
| Wilson, Melissa | | 2/6/2018 | 3.00 | 224.00 | 672.00 | |
| Team meeting; powerpoint presentation | | | | | | |
| Wilson, Melissa | | 2/7/2018 | 5.60 | 224.00 | 1,254.40 | |
| Salt cap optimizations; powerpoint | | | | | | |
| Wilson, Melissa | | 2/8/2018 | 4.80 | 224.00 | 1,075.20 | |
| Powerpoint presentation; user interface; area/volume comparisons | | | | | | |
| Wilson, Melissa | | 2/9/2018 | 2.00 | 224.00 | 448.00 | |
| Powerpoint; user interface optimizations | | | | | | |
| Wilson, Melissa | | 2/12/2018 | 5.50 | 224.00 | 1,232.00 | |
| Landfill and pond areas; presentation slides | | | | | | |
| Wilson, Melissa | | 2/13/2018 | 4.00 | 224.00 | 896.00 | |
| Presentation development | | | | | | |
| Wilson, Melissa | | 2/14/2018 | 4.10 | 224.00 | 918.40 | |
| Costing model alternatives development; animation of costing model | | | | | | |
| Wilson, Melissa | | 2/15/2018 | 4.60 | 224.00 | 1,030.40 | |
| Costing model and output tables | | | | | | |
| Wilson, Melissa | | 2/19/2018 | 3.40 | 224.00 | 761.60 | |
| Cost model optimizations | | | | | | |
| Wilson, Melissa | | 2/20/2018 | 1.50 | 224.00 | 336.00 | |
| Presentation meeting | | | | | | |
| Wilson, Melissa | | 2/21/2018 | 3.20 | 224.00 | 716.80 | |
| Cost model optimizations | | | | | | |
| Wilson, Melissa | | 2/22/2018 | 4.10 | 224.00 | 918.40 | |
| Presentation slides | | | | | | |
| Wilson, Melissa | | 2/23/2018 | 2.00 | 224.00 | 448.00 | |
| Presentation handouts | | | | | | |
| Staff Geologist | | | | | | |
| van der Ven, Marjorie | | 1/29/2018 | 1.50 | 224.00 | 336.00 | |
| Project meetnig and Knolls facility GIS figure | | | | | | |
| van der Ven, Marjorie | | 1/30/2018 | 8.00 | 224.00 | 1,792.00 | |
| ERM invoice review and entry | | | | | | |
| van der Ven, Marjorie | | 1/31/2018 | 4.00 | 224.00 | 896.00 | |
| ERM invoice review and table entry | | | | | | |
| van der Ven, Marjorie | | 2/2/2018 | 4.00 | 224.00 | 896.00 | |
| invoice summary | | | | | | |
| van der Ven, Marjorie | | 2/12/2018 | 8.50 | 224.00 | 1,904.00 | |
| GIS figure edits for presentation and project meeting with NN | | | | | | |
| van der Ven, Marjorie | | 2/13/2018 | 4.50 | 224.00 | 1,008.00 | |
| Generation of sidewide GIS figure and Project meeting RE presentation and meeting followup (presentation edits) | | | | | | |
| van der Ven, Marjorie | | 2/14/2018 | 4.00 | 224.00 | 896.00 | |
| Project meeting RE Knolls facility and meeting followup | | | | | | |
| van der Ven, Marjorie | | 2/16/2018 | 2.00 | 224.00 | 448.00 | |
| Knolls facility research | | | | | | |
| van der Ven, Marjorie | | 2/19/2018 | 2.00 | 224.00 | 448.00 | |
| Project meeting and followup; past cost summary updates | | | | | | |
| van der Ven, Marjorie | | 2/21/2018 | 1.00 | 224.00 | 224.00 | |
| Update gis figure areas | | | | | | |
| Administrative Manager | | | | | | |
| Dussault, Rebecca | | 2/5/2018 | .50 | 84.00 | 42.00 | |

| Project | 2953.0001M000 | Buchwald Capital - Buchwald/MagCorp | | | Invoice | 138748 |
|---|---|---|---|---|---|---|
| | Project documentation | | | | | |
| Dussault, Rebecca | | 2/19/2018 | 1.00 | 84.00 | 84.00 | |
| | Fee application preparation | | | | | |
| Dussault, Rebecca | | 2/20/2018 | .50 | 84.00 | 42.00 | |
| | Presentation edits | | | | | |
| | Totals | | 263.80 | | 70,121.40 | |
| | **Total Labor** | | | | | **70,121.40** |

**Additional Fees**

| Associated Project Costs | | | | | 4,207.28 | |
|---|---|---|---|---|---|---|
| | **Total Additional Fees** | | | | **4,207.28** | **4,207.28** |

|  |  |
|---|---|
| **Total this Project** | **$74,328.68** |
| **Total this Report** | **$74,328.68** |